IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| LINDA TRANG TRAN, | § | |
| INDIVIDUALLY AND D/B/A | § | |
| BUCCANEER SEAFOOD, ET AL., | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| vs. | § | CASE NO. 4:13-cv-1785 |
| | § | |
| BP EXPLORATION AND PRODUCTION, | § | On removal form the 189th District Court of |
| INC., BP AMERICA PRODUCTION | § | Harris County, Texas: Case No. 2013-23575 |
| COMPANY, BP CORPORATION NORTH | § | |
| AMERICA, INC., BP PLC, TRANSOCEAN | § | |
| DEEPWATER INC., TRANSOCEAN | § | |
| OFFSHORE DEEPWATER DRILLING | § | |
| INC., TRANSOCEAN HOLDINGS LLC., | § | |
| TRANSOCEAN LTD., TRITON ASSET | § | |
| LEASING GMBH, HALLIBURTON | § | |
| ENERGY SERVICES, INC. AND SPERRY | § | |
| DRILLING SERVICES, | § | |
| | § | |
| Defendants. | § | |

**BP'S NOTICE OF REMOVAL TO THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS**

Pursuant to 33 U.S.C. § 2702(b), 28 U.S.C. §§ 1331, 1333, 1441, 1446 and 43 U.S.C. § 1349, Defendants BP Exploration & Production, Inc., BP America Production Company and BP Corporation North America ("BP"), hereby give notice and remove this case to the United States District Court for the Southern District of Texas, Houston Division.

BP represents the following in accordance with the requirement of 28 U.S.C. § 1446(a) for a "short and plain statement of the grounds for removal":

**Background and Procedural Requirements**

1.      BP is a defendant in the matter styled "*Linda Trang Tran, individually and d/b/a Buccaneer Seafood, et al. v. BP Exploration & Production, Inc., BP America Production*

*Company, BP Corporation North America, Inc., BP p.l.c., Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings, LLC, Transocean Deepwater, Inc., Transocean Ltd., Triton Asset Leasing GmbH, Halliburton Energy Services, and Sperry Drilling Services*," pending in the 189th District Court of Harris County, Texas, and bearing Case No. 2013-23575 ("State Court Action").

2.  Plaintiffs filed their Original Petition ("Petition") in the State Court Action on April 19, 2013.

3.  BP was served with process in the State Court Action on May 20, 2013.

4.  This Notice of Removal is timely filed, as it is being filed within thirty days after receipt of the initial pleading setting forth the claims for relief and within thirty days of service of process as required by 28 U.S.C. § 1446(b), as computed pursuant to Fed. R. Civ. P. 6(a).

5.  Pursuant to 28 U.S.C. § 1446(a), BP attaches as Exhibits A through E hereto a copy of all process, pleadings and orders served on BP in the State Court Action.

**This Court Has Jurisdiction Under the Oil Pollution Act of 1990.**

6.  Plaintiffs' Petition states a claim under the federal Oil Pollution Act of 1990, 33 U.S.C. § 2701, *et seq.* ("OPA"). Pet. ¶¶ 101-11.

7.  The OPA-covered injuries for which Plaintiffs seek compensation include "loss of profits or impairment of earning capacity," *id.* ¶ 109 (citing 33 U.S.C. § 2702(b)(2)(E)), "loss of subsistence use of natural resources," *id.* ¶ 108 (citing 33 U.S.C. § 2702(b)(2)(C)), and "[d]amages for injury to, or economic losses resulting from destruction of, real or personal property, *id.* ¶ 107 (citing 33 U.S.C. § 2702(b)(2)(B)). As Plaintiffs point out, a

responsible party under OPA is liable for the removal costs and damages specified 33 U.S.C. § 2702(b). *Id.* ¶ 102.

8. With two exceptions not applicable to the current case, OPA states that "the United States district courts shall have exclusive original jurisdiction over all controversies arising under this Act . . . ." 33 U.S.C. § 2717(b). By alleging claims under OPA, Plaintiffs' case falls within the jurisdiction of this Court.

9. Additionally, because OPA creates a cause of action arising under federal law, there is also jurisdiction over this case pursuant to 28 U.S.C. § 1331.

**<u>Original Federal Jurisdiction Exists Over the Petition Pursuant to OCSLA and the Federal Question Statute.</u>**

10. The first two grounds for removing the State Court Action to this Court relate to the fact that this lawsuit arises in connection with the *Deepwater Horizon*'s drilling operations occurring on the Outer Continental Shelf ("OCS" or "the Shelf"). Two jurisdictional consequences follow as a result: *First*, the State Court Action falls within the jurisdictional grant of the federal Outer Continental Shelf Lands Act ("OCSLA"), 43 U.S.C. § 1331, *et seq. Second*, the OCS is a federal enclave, meaning that all cases arising from events on the Shelf arise under federal law.

11. Plaintiffs' Petition states that they are "owners' [sic] lessors, lessees, and/or operators of real property at or near the coast of the Gulf of Mexico and/or businesses or employees of businesses that are dependent upon the Gulf of Mexico's marine and coastal environments . . . ." Pet. ¶ 62. As such, they maintain that "Defendants owed and breached duties of ordinary and reasonable care to Plaintiffs in connection with the drilling operations of the Deepwater Horizon . . . ." *Id.* ¶ 60; *see also id.* ¶ 65 (asserting that BP and the other defendants were obliged to "exercise reasonable care while

3

participating in drilling operations on the Deepwater Horizon"). Plaintiffs note that the *Deepwater Horizon* was "owned by Transocean" and leased to BP "for the purposes of drilling an exploratory well at the Macondo site." *Id.* ¶ 29. Plaintiffs also note that BP held a permit from the Minerals Management Service "allowing it to perform oil exploration, drilling, and production-related operations in Mississippi Canyon Block 252, the location known as 'Macondo,' where the spill originated." *Id.* ¶ 4.

12. Plaintiffs' Petition is remarkably light on details regarding their alleged injuries, except that the OPA allegations reveal that any injuries allegedly arise from the *Deepwater Horizon* oil spill. *See, e.g., id.* ¶ 106 ("As a result of the Spill, Plaintiffs have not been able to use natural resources.").

13. Plaintiffs' Petition alleges that BP acted negligently in "choosing and implementing a . . . long string well design," *id.* ¶ 79(a), "using too few centralizers," *id.* ¶ 79(c), "failing to implement a full 'bottoms up' circulation of mud," *id.* ¶ 79(d), "cancelling the cement bond log test," *id.* ¶ 79(f), and "failing to deploy the casing hanger lockdown sleeve," *id.* ¶ 79(g); *see also id.* ¶¶ 95-100 (listing additional alleged acts of negligence in connection with the *Deepwater Horizon* drilling operations).

14. <u>OCSLA Jurisdiction</u>: This case is removable to this Court under the jurisdictional grant of the Outer Continental Shelf Lands Act ("OCSLA"), 43 U.S.C. § 1331, *et seq.* OCSLA provides, in relevant part, that "district courts of the United States shall have jurisdiction of cases and controversies *arising out of, or in connection with* (A) any operation conducted on the outer Continental Shelf which involves exploration, development, or production of the minerals, of the subsoil and seabed of the outer Continental Shelf, or which involves rights to such minerals." 43 U.S.C. § 1349(b)(1) (emphasis added).

15.  OCSLA defines "minerals" to include "oil, gas, sulphur, geopressured-geothermal and associated resources." 43 U.S.C. § 1331(q).  "Exploration" is the "process of searching for minerals, including . . . any drilling." 43 U.S.C. § 1331(k).

16.  On April 20, 2010, the date the oil spill began, the *Deepwater Horizon* was in the Gulf of Mexico working at the Macondo well.  The Fifth Circuit recently noted that the *Deepwater Horizon*'s purpose was to "drill the Macondo well, which is located on the sea floor at Mississippi Canyon Block 252." *Center for Biological Diversity, Inc. v. BP Am. Prod. Co.*, 704 F.3d 413, 418 (5th Cir. 2013).  These operations were part of BP's "exploration and drilling operations in the Gulf of Mexico." *Id.*  The Northern District of Florida reached a similar conclusion: "[w]hen it exploded, the *Deepwater Horizon* was operating on the outer continental shelf.  Its operations were part of the exploration for, and intended development and production of, continental-shelf oil." *Phillips v. BP p.l.c.*, 2010 WL 3257737, at *1 (N.D. Fla. Aug. 17, 2010).  Likewise, this Court recently held that even lawsuits concerning securities filings which allegedly contained misrepresentations in connection with Shelf drilling activities fall within OCSLA's broad grant of federal jurisdiction.  *See* Memorandum & Order, *In re: BP p.l.c. Securities Litigation*, No. 4:10-md-2185, Rec. Doc. 441 (S.D. Tex. filed Oct. 1, 2012) ("MDL 2185").

17.  The State Court Action thus "aris[es] out of" and "in connection with" a drilling operation on the outer Continental Shelf.  Plaintiffs concede this point: "Defendants owed and breached duties of ordinary and reasonable care to Plaintiffs *in connection with* the *drilling operations* of the Deepwater Horizon." Pet. ¶ 60 (emphasis added); *see also id.* ¶ 90.  Beyond a verbatim repetition of OCSLA's jurisdictional provision, the Petition

recognizes that the *Deepwater Horizon* was engaged in "oil exploration, drilling, and production-related operations" at the Macondo site. Pet. ¶ 4. Likewise, the litany of alleged acts of negligence relate to core mineral-exploration activities that occurred on the Shelf. *See generally id.* ¶ 79 (assigning negligence to various drilling activities, including the selection of a 'long-string' well design, the number of centralizers in the well, cancelation of the "cement bond log test," and insufficient testing of the cement mixture). The Petition makes plain that this case arises out of and in connection with the oil exploration operations at the Macondo site. As a result, this Court has original subject matter jurisdiction under 43 U.S.C. § 1349(b)(1)(A).

18. <u>Federal Question Jurisdiction</u>: This Court also has subject matter jurisdiction under 28 U.S.C. § 1331 because the claims asserted arise in connection with a federal statute, namely, OCSLA, 43 U.S.C. § 1331 *et seq.* and OPA, 33 U.S.C. § 2701 *et seq.*, and because claims involving federal enclaves like the outer Continental Shelf by their nature arise under federal law. Federal-question claims ordinarily are subject to the well-pleaded complaint rule, but cases involving federal enclaves *unavoidably* involve federal and not state law, regardless of whether a plaintiff invokes federal law on the face of the complaint. Moreover, even if this were not true, OCSLA claims are not subject to the well-pleaded complaint rule, pursuant to Fifth Circuit precedent. *Amoco Production Co. v. Sea Robin Pipeline Co.*, 844 F.2d 1202, 1205 (5th Cir. 1988) ("In determining federal court jurisdiction, we need not traverse the Serbonian Bog of the well pleaded complaint rule . . . because § 23 of OCSLA expressly invests jurisdiction in the United States District Courts.").

19. OCSLA not only provides that federal courts have original jurisdiction over all cases arising out of Shelf operations, it also directly specifies that federal law governs as a substantive matter. *See* 43 U.S.C. § 1333(a)(1). Hence, federal question jurisdiction under 28 U.S.C. § 1331 inherently and unavoidably exists over claims that arise out of Shelf conduct without regard to claims made by plaintiffs that a source of law other than federal law, such as state or maritime law, controls.

20. Plaintiffs' claims "arise under" federal law for purposes of removal under 28 U.S.C. § 1441(c) because OCSLA establishes a federal enclave on the Shelf. Claims arising out of conduct within federal enclaves necessarily arise under federal law.

**Maritime and Jones Act Claims Are No Obstacle To Removal; to the Contrary, Maritime Claims Provide Yet Another Basis for Removal Jurisdiction.**

21. Plaintiffs assert that their claims include "admiralty and maritime claims arising from the savings to suitors clause contained in 28 U.S.C. § 1333." Pet. ¶ 24. The maritime nature of their claims is one of Plaintiffs' proffered bases for state court jurisdiction. *Id.*

22. While maritime law was once an argument against federal jurisdiction, the jurisdictional landscape changed dramatically on January 6, 2012, the effective date of the Federal Courts Jurisdiction and Venue Clarification Act of 2011 (the "Clarification Act"). Among its provisions, the Clarification Act altered 28 U.S.C. § 1441 to clarify that diversity of citizenship is a prerequisite to removal *only* where the federal courts would not otherwise have original jurisdiction. *Compare* 28 U.S.C. § 1441(b) (pre-2011) *with* 28 U.S.C. § 1441(b) (2011). The statute's previous language had led the Supreme Court and the Fifth Circuit to declare that Section 1441(b) was a bar to the removal of maritime claims. *Romero v. Int'l Terminal Operating Co.*, 358 U.S. 354 (1959), *Morris v. T.E. Marine Corp.*, 344 F.3d 439 (5th Cir. 2003). As this Court held just a few weeks ago,

that bar is now removed. *Ryan v. Hercules Offshore, Inc.*, No. H-12-3510, 2013 WL 1967315 (S.D. Tex. May 13, 2013). Federal courts undoubtedly have original jurisdiction over maritime cases, 28 U.S.C. § 1333(1), and the saving-to-suitors clause has itself never been a bar to removal. *Id.* *1; *see also Tenn. Gas Pipeline v. Houston Cas. Ins. Co.*, 87 F.3d 150, 153 (5th Cir. 1996) (noting that the saving-to-suitors clause "does not guarantee [plaintiffs] a nonfederal forum"). Only Section 1441(b) was interpreted to prevent removal, and as *Ryan* explains, the Clarification Act has earned its name and removed all ambiguity in favor of permitting removal of maritime claims in accord with the plain terms of 28 U.S.C. § 1441(a), which are no longer impacted in non-diversity cases by the terms of current 28 U.S.C. § 1441(b). 2013 WL 1967315, at *4.

**Venue and Removal Under 28 U.S.C. §§ 1441(a)**

23. Venue is proper in this Court pursuant to 28 U.S.C. § 1446(a), as the United States District Court for the Southern District of Texas, Houston Division is the District and Division in which the State Court Action was pending.

24. This matter is removable under 28 U.S.C. § 1441 as a civil action over which the United States District Court for the Southern District of Texas has original subject matter jurisdiction under 43 U.S.C. § 1349, 33 U.S.C. § 2702(b), and 28 U.S.C. §§ 1331, 1333.

25. Removal is timely, as this Notice is filed within 30 days of BP's receipt of the Petition. *See* 28 U.S.C. § 1446(b)(2)(B) ("Each defendant shall have 30 days after receipt by or service on that defendant of the initial pleading or summons described in paragraph (1) to file the notice of removal.").

**Effectuation of Removal**

26. BP hereby removes this action to the United States District Court for the Southern District of Texas, Houston Division.

27.    By filing this Notice of Removal, BP expressly consents to the removal.

28.    The consents of all other Defendants are attached as Exhibits F & G.

29.    Pursuant to 28 U.S.C. § 1446(a), copies of all pleadings, as well as copies of all process and other papers, including the Petition, on file in the record of the State Court Action which are within the possession, custody and control of BP are attached as Exhibits A through E.

30.    The allegations of this Notice were true at the time the State Court Action was commenced and remain true as of the date of filing of this Notice of Removal.

31.    Undersigned counsel certifies that a notice of filing removal, along with a copy of this Notice of Removal, will be promptly filed with the 189th District Court of Harris County, Texas.

WHEREFORE, BP hereby removes this action to the United States District Court for the Southern District of Texas, Houston Division.

Dated: June 19, 2013.

Of Counsel:

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone:  (312) 862-2000
Facsimile:  (312) 862-2200
richard.godfrey@kirkland.com
andrew.langan@kirkland.com

Jeffrey Bossert Clark
Dominic E. Draye
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
jeffrey.clark@kirkland.com
dominic.draye@kirkland.com

Georgia L. Lucier (#589122)
Texas Bar No. 24043523
ANDREWS KURTH LLP
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone: (713) 220-4200
Facsimile: (713) 220-4285
glucier@andrewskurth.com

Respectfully submitted,

By: */s/ Thomas W. Taylor*

Thomas W. Taylor (#3906)
Texas Bar No. 19723875
ANDREWS KURTH LLP
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone: (713) 220-4200
Facsimile: (713) 220-4285
ttaylor@andrewskurth.com

ATTORNEY-IN-CHARGE FOR
DEFENDANTS BP EXPLORATION &
PRODUCTION, INC., BP AMERICA
PRODUCTION COMPANY AND BP
CORPORATION NORTH AMERICA

## CERTIFICATE OF SERVICE

I hereby certify that true and correct copies of the above and foregoing instrument have been served pursuant to the Federal Rules of Civil Procedure on all counsel of record on this 19th day of June 2013.

*/s/ Thomas W. Taylor*
Thomas W. Taylor

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| LINDA TRANG TRAN, INDIVIDUALLY AND D/B/A BUCCANEER SEAFOOD, ET AL. | § § § § | |
|     Plaintiffs, | § § | |
| vs. | § § | C.A. NO: <u>4:13-cv-1785</u> |
| BP EXPLORATION AND PRODUCTION, INC., BP AMERICA PRODUCTION COMPANY, BP CORPORATION NORTH AMERICA, INC., BP PLC, TRANSOCEAN DEEPWATER INC., TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., TRANSOCEAN HOLDINGS LLC., TRANSOCEAN LTD., TRITON ASSET LEASING GMBH, HALLIBURTON ENERGY SERVICES, INC. AND SPERRY DRILLING SERVICES, | § § § § § § § § § § § § § | |
|     Defendants. | § § | |

## INDEX OF DOCUMENTS BEING FILED WITH NOTICE OF REMOVAL

Civil Cover Sheet

List of Counsel of Record

| | |
|---|---|
| <u>Exhibits to the Notice of Removal</u> | <u>Exhibit</u> |
| Plaintiffs' Original Petition | A |
| Defendant BP Exploration & Production Inc., BP America Production Company, and BP Corporation North America Inc.'s Original Answer | B |
| Defendant Halliburton Energy Service Inc.'s Original Answer | C |
| Civil Process Requests | D |

Harris County Docket Sheet         E

Defendant Halliburton Energy Service Inc. and Sperry Drilling Services'         F
Consent to Removal

Defendant Transocean Deepwater Inc., Transocean Offshore Deepwater         G
Drilling Inc., Transocean Holdings LLC, and Triton Asset Leasing GmbH's
Consent to Removal

Notice of Removal of State Court Action         H

JS 44 (Rev. 11/04)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS

Linda Trang Tran, Individually and d/b/a Buccaneer Seafood, et al.

**(b)** County of Residence of First Listed Plaintiff    unknown
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorneys (Firm Name, Address, and Telephone Number)

Brent W. Coon
State Bar No. 04769750
Eric W. Newell
State Bas No. 24046521
Brent Coon & Associates
215 Orleans
Beaumont, Texas 77701
(409) 835-2666
(409) 835-1912 (fax)

*See "LIST OF COUNSEL OF RECORD" for additional counsel*

## DEFENDANTS

BP Exploration & Production Inc. et al.

County of Residence of First Listed Defendant
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED. DEFENDANTS

Thomas W. Taylor
Texas Bar No. 19723875; Federal ID 3906
600 Travis Street, Suite 4200, Houston, Texas  77002
Telephone: 713-220-4200
Facsimile: 713-220-4285

*See "LIST OF COUNSEL OF RECORD" for additional counsel*

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

| | | | |
|---|---|---|---|
| ☐ | 1 | U.S. Government Plaintiff | |
| ☒ | 3 | Federal Question (U.S. Government Not a Party) | |
| ☐ | 2 | U.S. Government Defendant | |
| ☐ | 4 | Diversity (Indicate Citizenship of Parties in Item III) | |

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** / **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane / ☐ 362 Personal Injury- | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product / Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability / ☐ 365 Personal Injury- | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & / Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander / ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' / Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability / Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine / | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product / **PERSONAL PROPERTY** | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability / ☐ 370 Other Fraud | | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle / ☐ 371 Truth in Lending | **LABOR** | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle / ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 862 Black Lung (923) | ☐ 875 Consumer Challenge |
| ☐ 190 Other Contract | Product Liability / Property Damage | Act | ☐ 863 DIWC/DIWW | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal / ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | (405(g)) | ☒ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury / Product Liability | ☐ 730 Labor/Mgmt. Reporting | ☐ 864 SSID Title XVI | ☐ 891 Agricultural Acts |
| | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 892 Economic Stabilization Act |
| **REAL PROPERTY** | **CIVIL RIGHTS** / **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 441 Voting / ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 894 Energy Allocation Act |
| ☐ 220 Foreclosure | ☐ 442 Employment / Sentence | ☐ 791 Empl. Ret. Inc. | ☐ 870 Taxes (U.S. Plaintiff | ☐ 895 Freedom of Information |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ / **Habeas Corpus:** | Security Act | or Defendant) | Act |
| ☐ 240 Torts to Land | Accommodations / ☐ 530 General | | ☐ 871 IRS—Third Party | ☐ 900 Appeal of Fee Determination |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare / ☐ 535 Death Penalty | | 26 USC 7609 | Under Equal Access |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities- / ☐ 540 Mandamus & Other | | | to Justice |
| | Employment / ☐ 550 Civil Rights | | | ☐ 950 Constitutionality of |
| | ☐ 446 Amer. w/Disabilities- / ☐ 555 Prison Condition | | | State Statutes |
| | Other / | | | |
| | ☐ 440 Other Civil Rights / | | | |

## V. ORIGIN (Place an "X" in One Box Only)

| | | | |
|---|---|---|---|
| ☐ 1 Original Proceeding | ☐ 2 Removed from State Court | ☐ 3 Remanded from Appellate Court | ☐ 4 Reinstated or Reopened |
| ☐ 5 Transferred from another district (specify) | ☐ 6 Multidistrict Litigation | ☒ 7 Appeal to District Judge from Magistrate Judgment | |

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
**Oil Pollution Act of 1990, 33 U.S.C. § 2701, et seq.**

Brief description of cause: Claims arising out of operation of the Deepwater Horizon in the Gulf of Mexico

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND
UNSPECIFIED

CHECK YES only if demanded in complaint
JURY DEMAND: ☒ Yes  ☐ No

## VIII. RELATED CASE(S) IF ANY

(See instructions)

JUDGE    **SEE ATTACHED**    DOCKET NUMBER    **2:10-md-02179**

DATE
June 19, 2013

SIGNATURE OF ATTORNEY OF RECORD
*s/Thomas W. Taylor*

**FOR OFFICE USE ONLY**

RECEIPT _____ AMOUNT _____ APPLYING IFP _____ JUDGE _____ MAG. JUDGE _____

CIVIL COVER SHEET
VIII. RELATED CASE(S) IF ANY

- *21 Group Inc. v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-134; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.  Transferred to MDL 2179 E.D. Louisiana 5/1/2013.

- *James Aaron, et al. v. BP Exploration & Production Inc.*; Civil Action No. 4:13-cv-1433, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Gray H. Miller.

- *Action Restoration, Inc. v. BP America Inc., et al*., Civil Action No. 1:12-cv-00240, In the United States District Court for the Eastern District of Texas, Beaumont Division, Honorable Ron Clark.

- *Juan J. Aguilar, et al, v. Transocean, Ltd., et al*, Civil Action No. 3:10-cv-00215, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Jesus F. Ahumada, et al. v. BP Exploration & Production Inc.*; Civil Action No. 4:13-cv-01427, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Stephen Wm. Smith.

- *James Allen, et al. v. BP America Production Company*; Civil Action No. 4:12-cv-03506, In the United States District Court for the Southern District of Texas, Brownsville Division, Honorable Sim Lake.

- *Alpasito, Inc., et al, v. BP Company North America Inc., et al*, Civil Action No. 1:10-cv-00236, In the United States District Court for the Southern District of Texas, Brownsville Division, Honorable Hilda G. Tagle.

- *Jack Arias, et al, v. BP Company North America Inc., et al*, Civil Action No. 3:10-cv-00353, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Benny Arispe, et al, v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-03197, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Oleander Benton and Gregory Luke Meche v. Transocean, Ltd., et al*, Civil Action No. 4:10-cv-02765, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Kevin D. Brannon, et al. vs. BP America Production Company*, Civil Action No. 4:11-cv-04055, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Breathwit Marine Contractors Ltd. v BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00129; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *BP Exploration & Production Inc., et al. v. Halliburton Energy Services, Inc.*, Civil Action No. 4:11-cv-01526, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Douglas Harold Brown, et al. v. BP Exploration & Production Inc., et al.*; Civil Action No. 4:11-2510; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Keith P. Ellison.

- *Le Bui, et al. v. BP Exploration & Production Inc., et al.*,  Civil Action No. 4:11-cv-01657, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Oscar Bui, et al. v. BP Exploration & Production Inc., et al.*, Civil Action No. 4:11-cv-00472, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Vanessa D. Gilmore.

- *Tien Duc Bui, et al. v. BP p.l.c.;* Civil Action No. 4:13-cv-01123; In the United States District Court for the Southern District of Texas, Houston Division, Honorable David Hittner.

- *Captain Bubba v BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00133; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Abelardo Carbajal v. BP Products North America Inc.*, Civil Action No. 3:11-cv-00379, In The United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth Hoyt.

- *Michael Chatman, et al, v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-04329, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth Hoyt.

- *M.P. Cheng, et al, V. BP Company North America Inc., et al*, Civil Action No. 4:10-cv-02717, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Samuel Chernin, et al, v. BP Company North America et al*, Civil Action No. 3:10-cv-00350, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Alberto Tecun Chimin v. Transocean, Ltd., et al*, Civil Action No. 3:10-cv-00212, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Shun Y. Chu, et al, v. BP, PLC. et al*, Civil Action No. 4:10-cv-01972, In the United States District Court for the Southern District of Texas, Honorable Lee H. Rosenthal.

- *City of Galveston, Texas v BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00128; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *City of South Padre Island v BP Exploration & Production Inc., et al.*; Civil Action No. 1:13-cv-00249; In the United States District Court for the Eastern District of Texas, Beaumont Division, Honorable Ron Clark.

- *Charles J. Contegni, Jr., d/b/a Chips Shrimp, Inc., individually and on behalf of those similarly situated, v. Transocean Ltd, et al*, Civil Action No. 4:10-cv-01989, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Billy Coon, et al, v. BP Exploration & Production Inc., et al*, Civil Action No. 3:10-cv-00290, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Marcus L. Craft, et al. v. BP p.l.c., et al.;* Civil Action No. 3:13-cv-00123; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Derek Crayton d/b/a Total Truck and Trailer LLC, et al. v. BP plc*, Civil Action No. 4:13-cv-01095; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *Nyoka Curtis, as Next Friend of Treavor Ray Curtis, a Minor, et al v. BP Exploration & Production Inc., et al,* Civil Action No. 4:11-cv-02231, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *Nyoka Curtis, as next friend of Treavor Ray Curtis, a minor, et al. v. BP America Production Company*; Civil Action No. 4:13-cv-1533, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth Hoyt.

- *Matthew Davis, et al, v. Cameron International Corp., et al*, Civil Action No. 4:10-cv-01852, In the United States District Court for the Southern District of Texas, Honorable Sim Lake.

- *Declor USA Inc. v. BP p.l.c., et al.,* Civil Action No. 4:13-cv-01101; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Liem V. Do, et al, v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-02256, In the United States District Court for the Southern District of Texas, Houston Division, Honorable David Hittner.

- *Steve Dorst, et al. vs. BP Exploration & Production Inc., et al.*, Civil Action No. 4:12-cv-00832, In the United States District Court for the Southern District of Texas, Houston Division, Keith P. Ellison.

- *Tran Ngoc Dung, et al, v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-02129, In the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Ecco Solutions, et al, v. BP Company North America Inc., et al*, Civil Action No. 3:10-cv-00354, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Daniel Edison, et al. v. BP Exploration & Production Inc., et al.*; Civil Action No. 4:13-cv-01431, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Frances H. Stacy.

- *Endeavour Marina Clear Lake LP v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00142; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Esquivel v. BP Company North America Inc., et al*, Civil Action No. 1:10-cv-00227, In the United States District Court for the Southern District of Texas, Brownsville Division, Honorable Hilda G. Tagle.

- *Shane Faulk v. Transocean, Ltd., et al*, Civil Action No. 4:10-cv-02766, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Galveston.com & Company Inc. v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00135; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Galveston Development Corp. d/b/a A&N Properties LLC v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00139; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Galveston Party Boats Inc. v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00140; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Galveston Seawall Motel Ltd. v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00144; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Garcia Enterprises Inc. v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00131; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Raymond Gore, et al v. BP Company North America Inc., et al*, Civil Action No. 3:10-cv-00486, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Guindon v. BP PLC, et al*, Civil Action No. 3:10-cv-00317, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Gulf King Services, Inc. v. BP Exploration & Production Inc., et al.*, Civil Action No. 4:11-cv-00312, In the United States District Court for the Southern District of Texas, Houston Division, Honorable David Hittner.

- *Gulf of Mexico Reef Fish Shareholders' Alliance v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00138; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Halliburton Energy Services, Inc. v. BP Exploration & Production Inc.,* Civil Action No. 4:11-cv-01687, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Halliburton Energy Services, Inc. v. BP Exploration & Production Inc., et al.*, Civil Action No. 4:11-cv-03392, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Keith P. Ellison.

- *HESTA Super Fund v. BP p.l.c., et al.*, Civil Action No. 4:13-cv-00129, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *David Hogan, et al. v. BP Exploration & Production Inc., et al.*, Civil Action No. 4:12-cv-01608, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Magistrate Judge Frances H. Stacy.

- *Humble Lodging, LLC et al. v. BP Exploration & Production Inc., et al.*; Civil Action No. 1:13-cv-00248; In the United States District Court for the Eastern District of Texas, Beaumont Division, Honorable Ron Clark.

- *In Re The Complaint and Petition of Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc., as Owner, Managing Owners, Owners Pro-Hac Vice, And/or Operators of the MODU Deepwater Horizon, in a Cause for Exoneration from or Limitation of Liability*, Civil Action No. 4:10-cv-01721, In the United States District Court for the Southern District of Texas, Houston, Honorable Keith Ellison.

- *Lance John v. Transocean, Ltd., et al*, Civil Action No. 4:10-cv-02947, In the United States District Court for the Southern District of Texas, Houston Division, Honorable David Hittner.

- *Brad Jones, et al, v. Cameron International Corporation, et al*, Civil Action No. 4:10-CV-2354, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Kahala Development LP v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00132; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Peggy Kemp vs. BP Exploration & Production Inc., et al.*, Civil Action No. 4:12-cv-01989, In the United States District Court for the Southern District of Texas, Houston Division, Honorable David Hittner.

- *Peggy Kemp, Individually, and in her capacity as the surviving natural mother of Roy Wyatt Kemp, Deceased v. BP America Production Company;* Civil Action No. 4:13-cv-01535, In the United States District Court for the Southern District of Texas, Houston division, Honorable Nancy F. Atlas.

- *Yancy Keplinger v. BP Exploration & Production Inc., et al.;* Civil Action No. 4:13-cv-1564, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *William Kibby vs. BP PLC., et al.*, Civil Action No. 3:12-cv-00102, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Hank J. Kiff vs. BP America Production Company*, Civil Action No. 4:12-cv-3179; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Stephen W. Smith.

HOU:3083235.1

- *Tracy Kleppinger v. Transocean Offshore Deepwater Drilling, Inc., et al*, Civil Action No. 4:10-cv-01851, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Joshua Kritzer, et al, v. BP America Inc., et al*, Civil Action No. 4:10-cv-01854, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Roy Lam, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-02261, In the United States District Court for the Southern District of Texas, Houston Division, Honorable David Hittner.

- *An V Le, et al. v. BP PLC,* Civil Action No. 1:13-cv-00244, In the United States District Court for the Eastern District of Texas, Beaumont Division, Honorable Thad Heartfield.

- *Duc Trong Le, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-01971, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Thum M. Le, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-01970, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Tien Le, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-02619, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Trung Le, et al. v. BP Exploration & Production Inc., et al.*, Civil Action No. 4:11-cv-01397, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Richard M. Leagre, individually and on behalf of those similarly situated, v. BP PLC, et al*, Civil Action No. 4:10-cv-02446, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Loggerhead Holdings Inc., et al. v. BP Exploration & Production Inc.*; Civil Action No. 4:13-cv-01128; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Melinda Harmon.

- *A. Binh Luu, et al. v. BP Exploration & Production Inc., et al.*, Civil Action No. 4:11-cv-01660, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Amelia Mai, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-02621, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- 7 -

- *Malin International Ship Repair & Drydock Inc. v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00130; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Paul Meinhart v. BP Exploration & Production Inc., et al.*, Civil Action No. 4:11-cv-00073, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *Morales v. BP Exploration & Production Inc. et al*, Civil Action No. 3:10-cv-00477, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Patrick Morgan et al, v. Transocean Ltd., et al*, Civil Action No. 4:10-cv-04926, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *The National Vietnamese American Fishermen Emergency Association, et al, v. BP PLC, et al,* Civil Action No. 4:10-cv-01607, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn Hughes.

- *Ben Nelson and Jeri Nelson, d/b/a Jeri's Seafood, Inc., et al, v. Transocean Ltd, et al,* Civil Action No. 3:10-cv-00172, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Keit Ngo, et al, v. BP Exploration & Production, Inc. et al*, Civil Action No. 4:10-cv-03071, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Keith P. Ellison.

- *Nguyen, et al. v. BP Exploration & Production Inc.*; Civil Action No. 4:13-cv-01143; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *Ann H. Nguyen, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-02259, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Bao Van Nguyen v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00143, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Cheiu H. Nguyen, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-02625, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Ewing Werlein, Jr.

- *Cindy T. Nguyen, et al. v. BP PLC, et al*, Civil Action No. 4:10-cv-02030, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *Cuch Nguyen, et al, v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-02484, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Dong Nguyen, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-01969, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Dong Van Nguyen v. BP Exploration & Production Inc., et al.*; Civil Action No. 4:12-cv-03059, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Dong V. Nguyen vs. BP Exploration & Production Inc.; Deepwater Horizon Oil Spill Trust*, Civil action No. 4:12-cv-02854, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy J. Atlas.

- *Susie Nguyen v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-03072, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Trinh Nguyen, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-03068, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Keith P. Ellison.

- *Xuan V. Nguyen, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-01968, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Oak Island Seafood, LLC, et al. v. BP Exploration & Production Inc., et al.*, Civil Action No. 4:11-cv-03808, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Olympia at Pier 21 Inc. v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00136; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Pappas Restaurants, Inc. v. Transocean Offshore Deepwater Drilling, Inc., et al,* Civil Action No. 4:10-cv-01912, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Vanessa Gilmore.

HOU:3083235.1

- *Photon Factory LLC v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00141; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Pleasure Island Commission of the City of Port Arthur, Texas v. BP America Inc., et al.*, Civil Action No. 1:12-cv-00244, In the United States District Court for the Eastern District of Texas, Beaumont Division, Honorable Ron Clark.

- *Doan V. Pham v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-03346, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Alberto Rojas Rodriguez, et al, v. Transocean, Ltd., et al*, Civil Action No. 3:10-cv-00221, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Sabine Pass Port Authority v. BP America Inc., et al.*, Civil Action No. 1:12-cv-00245, In the United States District Court for the Eastern District of Texas, Beaumont Division, Honorable Thad Heartfield.

- *Kurt Satchfield, et al, v. BP PLC,, et al*, Civil Action No. 4:10-cv-02397, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Kevin P. Senegal v. BP Exploration & Production Inc., et al*; Civil Action No. 4:11-cv-1796, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Joe D. Seta, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-02448, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Charles Smith v. BP Company North America Inc., et al*, Civil Action No. 4:10-cv-04288, In the United States District Court for the Southern District of Texas, Houston Division, Honorable David Hittner.

- *Sterling Shipyard, LP v. BP America Inc., et al.*, Civil Action No. 1:12-cv-00241, In the United States District Court for the Eastern District of Texas, Beaumont Division, Honorable Marcia Crone.

- *Stephen Stone, et al. v. BP Exploration & Production Inc., et al.*; Civil Action No. 4:13-cv-01671; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Supply Pro, Inc. vs. BP Exploration and Production, Inc., et al.*, Civil Action No. 4:12-cv-00737, In the United States District Court for the Southern District of Texas, Houston Division, Melinda Harmon.

- *Tech West LLC, et al. v. BP p.l.c., et al.*; Civil Action No. 4:13-cv-01107; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *The City of Houston, Texas v. BP Exploration & Production Inc.*; Civil Action No. 4:13-cv-01130; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Timmons Restaurant Partners, et al, v. BP Company North America Inc. et al*, Civil Action No. 4:10-cv-03201, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Kenneth M. Hoyt.

- *Dora Gastian Todd v. Transocean, Ltd., et al*, Civil Action No. 3:10-cv-00213, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Buddy Trahan v. BP PLC, et al*, Civil Action No. 4:10-cv-03198, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Doahn Tran, et al, v. BP Exploration & Production Inc. et al*, Civil Action No. 4:10-cv-02897, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Phong Tran, et al, v. BP PLC, et al*, Civil Action No. 4:10-cv-02624, In the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *Sang Tran, et al, v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-03069, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Tam Tran, et al, v. BP Exploration & Production Inc., et al*, Civil Action No. 4:10-cv-03070, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Nancy F. Atlas.

- *Thong Tran, et al. v. BP America Inc., et al*, Civil Action No. 4:10-cv-02254, In the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Sergio Valdivieso v. Southern Cat, Inc., et al.*, Civil Action No. 4:12-cv-01018; In the Southern District of Texas, Houston Division, Honorable David Hittner.

- *Dan A. Van, et al, v. BP PLC, et al,* Civil Action No. 4:10-cv-02257, In the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *Tung Vo, et al v. BP PLC, et al,* Civil Action No. 4:10-cv-02622, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Melinda Harmon.

- *Cuong Dinh Vu v. BP Exploration & Production Inc.*; Civil Action No. 4:13-cv-01131; In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lee H. Rosenthal.

- *Darrell Walker v. Mc-OO, Inc., et al.,* Civil Action No. 1:13-cv-257, In the United States District Court for the Eastern District of Texas, Beaumont Division, Honorable Ron Clark.

- *West Gulf Marine Ltd. v. BP Exploration & Production Inc.*; Civil Action No. 3:13-cv-00137; In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Gregg Costa.

- *Keith Woodward, d/b/a S S L International, Inc. v. Transocean, Ltd., et al,* Civil Action No. 3:10-cv-00211, In the United States District Court for the Southern District of Texas, Galveston Division, Honorable Kenneth M. Hoyt.

- *Worldwide Sorbent Products, Inc. vs. BP Exploration and Production, Inc., et al.* Civil Action No. 4:12-cv-00705, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Sim Lake.

- *Micah Wright, individually and on behalf of those similarly situated, v. BP PLC, et al,* Civil Action No. 4:10-cv-02088, In the United States District Court for the Southern District of Texas, Houston Division, Honorable Lynn N. Hughes.

- *Robert Young vs. BP Exploration and Production Inc., et al.,* Civil Action No. 4:12-cv-00989, In the United States District Court for the Southern District of Texas, Houston Division, Honorable David Hittner.

HOU:3083235.1

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| LINDA TRANG TRAN, | § | |
| INDIVIDUALLY AND D/B/A | § | |
| BUCCANEER SEAFOOD, ET AL., | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| vs. | § | C.A. NO: <u>4:13-cv-1785</u> |
| | § | |
| BP EXPLORATION AND PRODUCTION, | § | |
| INC., BP AMERICA PRODUCTION | § | |
| COMPANY, BP CORPORATION NORTH | § | |
| AMERICA, INC., BP PLC, TRANSOCEAN | § | |
| DEEPWATER INC., TRANSOCEAN | § | |
| OFFSHORE DEEPWATER DRILLING | § | |
| INC., TRANSOCEAN HOLDINGS LLC., | § | |
| TRANSOCEAN LTD., TRITON ASSET | § | |
| LEASING GMBH, HALLIBURTON | § | |
| ENERGY SERVICES, INC. AND SPERRY | § | |
| DRILLING SERVICES, | § | |
| | § | |
| Defendants. | § | |

## LIST OF COUNSEL OF RECORD

<u>PARTY AND PARTY TYPE</u>                    <u>ATTORNEY</u>

**Linda Trang Tran, individually**          Brent W. Coon
**and d/b/a Buccaneer Seafood, et al.,**     State Bar No. 04769750
                                            Eric W. Newell
*Plaintiffs*                                 State Bas No. 24046521
                                            Brent Coon & Associates
                                            215 Orleans
                                            Beaumont, Texas 77701
                                            (409) 835-2666
                                            (409) 835-1912 (fax)


**BP Exploration and Production Inc.; BP**   Thomas W. Taylor
**America Production Company; and BP**       Southern District No. 3906
**Corporation North America Inc.**           Texas Bar No. 19723875
                                            Andrews Kurth LLP

600 Travis Street,  Suite 4200
Houston, TX  77002
(713) 220-4200
(713) 220-4285 (fax)
ttaylor@andrewskurth.com

*Of Counsel:*

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
(312) 862-2000
(312) 862-2200 (fax)
richard.godfrey@kirkland.com
andrew.langan@kirkland.com

Jeffrey Bossert Clark
Dominic E. Draye
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
jeffrey.clark@kirkland.com
dominic.draye@kirkland.com

Georgia L. Lucier (#589122)
Texas Bar No. 24043523
ANDREWS KURTH LLP
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone: (713) 220-4200
Facsimile: (713) 220-4285
glucier@andrewskurth.com

**Halliburton Energy Services, Inc. and
Sperry Drilling Services**

Donald E. Godwin
State Bar No. 08056500
Don.Godwin@GodwinLewis.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
Bruce.Bowman@GodwinLewis.com
Jenny L. Martinez

State Bar No. 24013109
Jenny.Martinez@GodwinLewis.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
Floyd.Hartley@GodwinLewis.com
Gavin E. Hill
State Bar No. 00796756
Gavin.Hill@GodwinLewis.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

*and*

R. Alan York
State Bar No. 22167500
Alan.York@GodwinLewis.com
Jerry C. von Sternberg
State Bar No. 20618150
Jerry.VonSternberg@GodwinLewis.com
Misty Hataway-Coné
State Bar No. 24032277
Misty.Cone@GodwinLewis.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

**Transocean Deepwater Inc., Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC, and Triton Asset Leasing GmbH**

*Defendants*

John M. Elsley
State Bar No. 06591950
Royston, Rayzor, Vickery & Williams LLP
711 Louisiana Street, Suite 500
Houston, TX 77002
Telephone: 713-224-8380
john.elsley@roystonlaw.com

# EXHIBIT A

Filed 13 April 19 P6:46
Chris Daniel - District Clerk
Harris County
ED101J017442172
By: Nelson Cuero

## 2013-23575 / Court: 189

CAUSE NO._____

| | | |
|---|---|---|
| **LINDA TRANG TRAN,** | § | **IN THE DISTRICT COURT OF** |
| **INDIVIDUALLY AND D/B/A** | § | |
| **BUCCANEER SEAFOOD,** | § | |
| **ET AL,** | § | |
| *Plaintiffs*, | § | |
| | § | |
| **V.** | § | |
| | § | |
| **BP EXPLORATION & PRODUCTION,** | § | |
| **INC., BP AMERICA PRODUCTION** | § | **HARRIS COUNTY, TEXAS** |
| **COMPANY, BP CORPORATION** | § | |
| **NORTH AMERICA, INC., BP PLC,** | § | |
| **TRANSOCEAN OFFSHORE** | § | |
| **DEEPWATER DRILLING, INC.,** | § | |
| **TRANSOCEAN HOLDINGS, LLC** | § | |
| **TRANSOCEAN DEEPWATER, INC.** | § | |
| **TRANSOCEAN LTD., TRITON ASSET** | § | |
| **LEASING GMBH, HALLIBURTON** | § | |
| **ENERGY SERVICES, AND SPERRY** | § | |
| **DRILLING SERVICES,** | § | **\_\_\_\_ JUDICIAL DISTRICT** |
| *Defendants*. | | |

### <u>PLAINTIFFS' ORIGINAL PETITION</u>

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, LINDA TRANG TRAN, INDIVIDUALLY AND D/B/A BUCCANEER SEAFOOD, ET AL, hereinafter referred to as Plaintiffs (See Exhibit "A"), complaining of and against BP EXPLORATION AND PRODUCTION, INC., BP AMERICA PRODUCTION COMPANY, BP CORPORATION NORTH AMERICA, INC., BP PLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC., TRANSOCEAN DEEPWATER, INC., TRANSOCEAN LTD., TRITON ASSET LEASING GMBH, HALLIBURTON ENERGY SERVICES and SPERRY DRILLING SERVICES, Defendants herein, and for cause of action, would respectfully show unto the Court as follows:

Certified Document Number: 55382624 - Page 1 of 44

# I.  DISCOVERY CONTROL PLAN

1.      Plaintiffs intend to conduct discovery under discovery Level 3 pursuant to Rule 190.4 of the Texas Rules of Civil Procedure.  Plaintiffs affirmatively plead that they seek monetary relief over $1,000,000.00.

## II.  PARTIES

2.      Plaintiffs, LINDA TRANG TRAN, INDIVIDUALLY AND DBA BUCCANEER SEAFOOD, ET AL (hereinafter referred to as "Plaintiffs"), are individuals or businesses that have been impacted by the Oil Spill, with their primary residences and/or their principal places of businesses in the United States of America.   (See Exhibit "A" - incorporated herein as if each named Plaintiff in this Exhibit was listed herein.)

3.      Plaintiffs  may  have  already  or  may  in  the  future  submit  a  claim  with  the *Deepwater Horizon* Economic and Property Damages Settlement Agreement as amended on May 2, 2012 (Rec. Doc. 6430-1 in 2:10-mc-2179).   Some Plaintiffs filed in this lawsuit are likely members of the *Deepwater Horizon* Economic and Property Damages Settlement Class (the "DWH Class").   Nevertheless, BP has disputed many Plaintiffs' statuses as a DWH Class Member.  Repeated attempts to clarify exactly which Plaintiffs were members of the DWH Class, by contacting the Administrators of the Class, have not been  fruitful.    Furthermore,  given  the  numerous  appellate  attacks  on  the  very unconventional class, there is a substantial likelihood that the class settlement may be dissolved after the statute of limitations has run to file claims asserted in this pleading. Accordingly, out of an abundance of caution, Plaintiffs are filing this Action to protect and preserve their rights against the Defendants named in this Complaint.  If Plaintiffs are

Certified Document Number: 55382624 - Page 2 of 44

finally determined to be a DWH Class Member, Plaintiffs will take appropriate action with respect to claims resolved on behalf of the DWH Class.

4.     Defendant, BP EXPLORATION & PRODUCTION, INC., ("BP Exploration") is a Delaware Corporation with its principal place of business in Warrenville, Illinois, but doing business in the State of Texas and throughout the United States. BP Exploration was a lease holder and the designated operator in the lease granted by the former Minerals Management Service ("MMS") allowing it to perform oil exploration, drilling and production-related operations in Mississippi Canyon Block 252, the location know as "Macondo" where the Spill originated.[1]  BP Exploration was designated as a "Responsible party" by the U.S. Coast Guard under the Oil Pollution Act of 1990, 33 U.S.C. § 2714.  This Court has personal jurisdiction over BP Exploration because BP Exploration is registered to do business in Texas, does business in Texas, and has a registered agent in Texas. BP Exploration and Production Inc. may be served with process by serving its registered agent for service, C.T. Corporation Systems, 350 N. St. Paul Street, Suite 2900, Dallas, Texas 75201-4234.

5.     Defendant, BP America Production Company ("BP America") is a Delaware corporation with its principle place of business in Houston, Texas.   BP America was the party to the Drilling Contract with Transocean Ltd. for the drilling of the Macondo Well by the Deepwater Horizon vessel. BP America Production Company may be served with process by serving it's registered after for service, C. T. Corporation System, 350 N. St. Paul Street, Suite 2900, Dallas, TX 75201.

---

[1] The MMS, a federal entity that divides the Gulf of Mexico's seafloor into rectangular "blocks" and then auctions the rights to drill for oil and gas beneath those blocks of seafloor, was reorganized as the Bureau of Ocean Energy Management, Regulation, and Enforcement ("BOEMRE") on June 18, 2010; however it shall be referred to as the MMS throughout this document.

Certified Document Number: 55382624 - Page 3 of 44

6.     Defendant, BP CORPORATION NORTH AMERICA, INC. (f/k/a BP AMOCO CORPORATION) was founded in 1889 and is based in Warrenville, Illinois with an office in Houston, Texas. BP Corporation North America Inc. is a subsidiary of BP, p.l.c. and can be served with process by serving its registered agent for service of process, Prentice Hall Corporation System, 701 Brazos Street, #1050, Austin, Texas 78701.

7.     Defendant, BP p.l.c., is a British public limited company with its corporate headquarters in London, England.   BP p.l.c is the global parent company of the worldwide business operating under the "BP" logo.   BP p.l.c. operates its various business divisions, such as the "Exploration and Production" division within BP Exploration and BP America, through vertical business arrangements aligned by product or service groups.   BP p.l.c.'s operations are worldwide, including the United States. Defendants, BP Exploration and BP America are wholly-owned subsidiaries of BP p.l.c. and are sufficiently controlled by BP p.l.c. so as to be BP p.l.c.'s agents in Texas and the U.S. more generally.

8.     BP p.l.c. states that it is the leading producer of oil and natural gas in the United States and the largest investor in U.S. energy development.  A sampling of BP p.l.c.'s contacts with the U.S. are as follows:  (a) BP p.l.c's American Depository Shares are listed on the New York Stock Exchange ("NYSE") and BP p.l.c. is the largest non-U.S. company listed on the NYSE; (b) roughly 40% of BP's shares are owned by U.S. individuals and institutions; (c) BP p.l.c. files annual reports with the U.S. Securities and Exchange Commission; (d) approximately 60% of BP p.l.c.'s fixed assets are located in the U.S. or the European Union; and (e) BP p.l.c. reports having 2,100 U.S. based employees in non-Exploration & Production, non-Refining & Marketing BP entities.

Page 4 of 44

Certified Document Number: 55382624 - Page 4 of 44

9.     This Court has personal jurisdiction over BP p.l.c. pursuant to Tex. Civ. Pac. & Rem. Code § 17.042, in combination with Rule 4(k)(1)(A) of the Federal Rules of Civil Procedure, because BP p.l.c. committed a tort in whole or in part in Texas and/or has caused injuries to the Plaintiffs in Texas.  BP p.l.c. has had continuous and systematic contacts with the United States.

10.     In addition, this Court also has personal jurisdiction over BP p.l.c. under agency principles because BP p.l.c.'s agents, BP America Inc. and BP Exploration, do business in Texas.  In BP p.l.c's Annual Report for 2009, in which it presents a consolidated financial statement that includes BP America and BP Exploration, BP p.l.c. states that it "controls" both BP America, Inc. and BP Exploration, among other subsidiaries, meaning that it has "the power to govern the financial and operating policies of the [subsidiary] so as to obtain benefit from its activities ...."

11.     BP p.l.c.'s direct, joint and/or assumed responsibility and/or liability for safety and well control, both before and/or after the explosions and blowout on April 20, 2010, is further evidenced by:  (1) the announcement of the Macondo Project on the BP website hosted and copyrighted by BP p.l.c., (2) the publication of information concerning the casualty and spill on the BP website hosted and copyrighted by BP, (3) the express and/or implied acceptance of responsibility for safety of BP operations in North America and the Gulf of Mexico in statements by officers of BP p.l.c., (4) the presence (upon information and belief) of a BP p.l.c. officer or employee on the *Deepwater Horizon* for the celebration that occurred shortly before the explosions and fire, (5) the direct participation of BP p.l.c. employees in the post-casualty investigation, (6) the direct participation of BP p.l.c. officers and employees in the governmental post-casualty

Page 5 of 44

Certified Document Number: 55382624 - Page 5 of 44

investigations, (7) the direct participation of BP p.l.c. officers and employees in the post-casualty well-control efforts, and (8) the direct participation of BP p.l.c. in the establishment and/or funding of the Escrow Fund and/or Gulf Coast Claims Facility.

12.     BP, p.l.c. is the global parent company of the worldwide business operating under the "BP" log. Defendants Bp Exploration and BP America are wholly-owned subsidiaries of BP p.l.c. and are sufficiently controlled by BP p.l.c. so as to be BP p.l.c.'s agents in Texas and in the U.S. more generally.  Defendant, BP, p.l.c does not have a designated agent for service of process in the State of Texas and may be served through the Secretary of State of Texas, pursuant to the provisions of  the Long Arm Statute at, Corporation Service Company, 2711 Centerville Road, Wilmington, DE 19808.

13.     BP Exploration, BP America, and BP p.l.c. are generally referred to herein collectively as the "BP Defendants" or "BP."

14.     Defendant, TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC., ("Transocean Offshore"), is a corporation domiciled at 4 Greenway Plaza, Houston, Harris County, Texas and conducting business in the State of Texas, and can be served with process by serving its registered agent for service of process Capital Corporate Services, Inc. 800 Brazos, Suite 400, Austin, TX 78701.

15.     Defendant, TRANSOCEAN HOLDINGS, LLC ("Transocean Holdings") is a Delaware corporation with its principal place of business in Houston, Texas, and that at all pertinent times was registered to do business in and regularly conducted business in Texas. Transocean Holdings is a wholly-owned subsidiary of Transocean Offshore. Transocean Holdings is an owner, managing owner, owner *pro hac vice*, and/or operator of the *Deepwater Horizon* and participated in the *Deepwater Horizon*'s offshore oil

Certified Document Number: 55382624 - Page 6 of 44

drilling operations at the Macondo prospect, where the Spill originated. More specifically, Transocean Holdings is a party to the contract with BP regarding the lease of the *Deepwater Horizon* for drilling operations in the Gulf of Mexico. On April 28, 2010, the U.S. Coast Guard named Transocean Holdings as a "Responsible Party" under the Oil Pollution Act for the surface oil spill resulting from the blowout by the *Deepwater Horizon*. Transocean Holdings, LLC can be served at 4 Greenway Plaza c/o William Hughes, Houston, TX 77046-0406.

16.    Defendant, TRANSOCEAN DEEPWATER, INC. ("Transocean Deepwater"), is a Delaware Corporation with its principal place of business in Houston, Texas, and at all pertinent time was doing business in the State of Texas and within this district. Transocean Deepwater is an owner, managing owner, owner *pro hac vice*, and/or operator of the *Deepwater Horizon*. Transocean Deepwater Inc. may be served with process by serving through its successor company at 4 Greenway Plaza c/o William Hughes, Houston, Texas 77046-0406.

17.    Defendant, TRANSOCEAN LTD. ("Transocean Ltd.") is a Swiss Corporation that maintains substantial U.S. offices in Houston, Texas and at all pertinent times was doing business in the State of Texas. According to its Complaint and Petition for Exoneration from or Limitation of Liability, Transocean Ltd. was an owner, managing owner, owner *pro hac vice*, and/or operator of the *Deepwater Horizon*. "This Court has personal jurisdiction over Transocean Ltd. pursuant to Tex. Civ. Prac. & Rem. Code § 17.042 because Transocean Ltd. committed a tort in whole or in part in Texas and/or has caused injuries to the Plaintiffs in Texas. Transocean Deepwater Ltd. may be served with

Certified Document Number: 55382624 - Page 7 of 44

process by serving its President and CEO, Steven L. Newman, at the Company's headquarters located at 4 Greenway Plaza, Houston, Texas 77046-0406.

18.     Defendant, Triton Asset Leasing GmbH ("Triton") is a Swiss limited liability company with its principal place of business in Zug, Switzerland. Triton is an owner, managing owner, owner *pro hac vice*, and/or operator of the *Deepwater Horizon*. "This Court has personal jurisdiction over Triton pursuant to Tex. Civ. Prac. & Rem. Code § 17.042 because Triton committed a tort in whole or in part in Texas and has caused injuries to the Plaintiffs in Texas. Under Texas Rule of Civil Procedure 108(a), Triton can be served at its principal place of business at Turmstrasse 30, CH-300 Zug, Switzerland.

19.     Defendants, Transocean Offshore, Transocean Holdings, Transocean Deepwater, Transocean Ltd., and Triton are hereinafter referred to collectively as "Transocean." At the Macondo site, Transocean provided the *Deepwater Horizon* vessel and personnel to operate it. At all times relevant to the Spill, Transocean, subject to BP's inspection and approval, was responsible for maintaining well control equipment, such as the blowout preventer and its control systems. Transocean also provided operational support for drilling-related activities on board the *Deepwater Horizon*, as well as onshore supervision and support for those drilling activities at all times relevant to the Oil Spill.

20.     Defendant, HALLIBURTON ENERGY SERVICES, INC. ("HESI"), is a Delaware corporation with a principal place of business in Houston, Harris County, Texas and may be served with process by serving its registered agent for service of process C.T. Corporation Systems, 350 N. St. Paul Street, Suite 2900, Dallas, Texas, 75201.

Certified Document Number: 55382624 - Page 8 of 44

21.     Defendant SPERRY DRILLING SERVICES (formerly Sperry Sun Drilling Services) (hereinafter, "Sperry") is a division of HESI and was responsible for mud-logging personnel and equipment on the *Deepwater Horizon*, including down-hole drilling tools.  Sperry mud-logging personnel were partially responsible for monitoring the well, including mud pit fluid levels, mud flow in and out of the well, mud gas levels, and pressure fluctuations.  Sperry is a foreign corporation doing business in the State of Texas and within this district.   Sperry may be served with process by serving its registered agent for service of process at 1403 Interdrive West, Houston, TX, 777032

22.     Halliburton Energy Services, Inc. and its Sperry division are generally referred to herein collectively as "Halliburton."

### III. JURISDICTION AND VENUE

23.     Jurisdiction is proper because this Court has jurisdiction under Section 1017(c) of the Oil Pollution Act of 1990.  33 U.S.C. § 2717(c).

24.     This Court also has jurisdiction over admiralty and maritime claims arising from the savings-to suitors clause contained in 28 U.S.C. § 1333 which granted state court's jurisdiction over these claims.  Damages sought are within the jurisdictional limits of this Court.

25.     Venue is proper in Harris County, Texas, pursuant to Texas Civil Practice and Remedies §15.0181(c)(1) because BP Defendants principal places of business are located at 500 Westlake Park Blvd., Houston TX 77079 and Transocean's principal office is 4 Greenway Plaza, Houston, TX 77046.  Halliburton's principal place of business is located at 10200 Bellaire Blvd., Houston, TX 77072.

Certified Document Number: 5538262 - Page 9 of 44

## IV. CONDITIONS PRECEDENT

26.     To the extent required by law, and/or by consent and/or by stipulation of BP, Plaintiffs' have presented a demand for a sum certain as required by 33 U.S.C. § 2713(a) by the submission of its claims to BP OPA, Claims Program, the Deepwater Horizon Court-Supervised Settlement Program and/or the Gulf Coast Claims Facility. Additionally, many Plaintiffs submitted a Claim, including a "sum certain" and a description of the claim as well as some supporting documentation to BP as the "responsible party" under OPA via certified mail and e-mail.

27.     BP failed to respond to the claim and did not settle the claim by payment within 90 days of presentment. Transocean has neither advertised nor established an OPA claims process.

## V. FACTUAL ALLEGATIONS

### A.     The Explosion April 20, 2010

28.     On or about April 20, 2010, the Deepwater Horizon drilling vessel experienced a well blowout and explosion killing 11 people and injuring dozens of others. The explosion and subsequent fire resulted in the sinking of the vessel and one of the largest oil spills in American History (the "Spill").

29.     The Deepwater Horizon was a multi-million dollar dynamically-position, semi – submersible drilling vessel owned by Transocean. At the time of the spill the Deepwater Horizon was drilling at a well in the Mississippi Canyon Block 252 (known as "Macondo") located off the coast of Louisiana in the Gulf of Mexico. The Macondo well site was owned by BP Exploration & Production, Inc. who had leased the Deepwater Horizon for the purposes of drilling an exploratory well at the Macondo site.

Certified Document Number: 55382624 - Page 10 of 44

30.    BP and Transocean later contracted with Halliburton Energy Services, Inc. to act as the cementing advisor and cement product and equipment company for the Macondo well during drilling.

31.    On April 20, 2010 at approximately 9:45 p.m. CST, a well blowout caused explosions on the Deepwater Horizon, igniting a raging, gas-fueled fire on the vessel. After burning for two days, the vessel sank to the ocean floor.

32.    As the Deepwater Horizon tipped into the sea, the long riser pipe connecting the vessel to the wellhead on the seafloor bent and broke, leaving the pipe leaking oil out of its now open end as well as through two breaks along its length.    An emergency valve, installed on the wellhead for just such a disaster, failed to seal the wellhead as it should have, and caused the blown-out well to spew oil into the Gulf waters.

33.    Each day during the course of the Spill, tens of thousands of barrels of crude oil gushed from the wellhead and broken riser, bubbling up to the surface and flattening out into a widening slick of oil, as well as spreading out in vast subsurface plumes.  On the surface the shifting smear was large enough to be visible from outer space, at times covering tens of thousands of square miles, and spreading with the wind and currents towards the Gulf States' coastlines, where oil made landfall on white sand beaches and in ecologically sensitive marshes and estuaries and damaging the environment, as well as real and personal property throughout the coastal zones of the Gulf States.   Under water, huge plumes of oil and dispersant chemicals swirled through the entire water column and came to rest on the seafloor at many different depths, damaging ecosystems and privately owned and leased sea beds throughout the Gulf of Mexico.

Certified Document Number: 55382624 - Page 11 of 44

34.     At the time of the blowout, drilling at Macondo was months behind schedule and over budget, and Defendants repeatedly chose to violate industry guidelines and government regulations.   Defendants also ignored warnings from their own employees and contractors on board the vessel to reduce costs and save time.

35.     Prior to the blowout, Defendants made and/or acquiesced to a host of reckless decisions conserving well design, cementing, and integrity testing that prioritized speed and cost-savings over safety and industry best practices.

**B.     BP's Responsibility**

36.     BP owned the Macondo well, designed the Macondo well and operated the Macondo well.   BP Exploration & Production was expected to provide its parent company, BP p.l.c., with $7 billion in profit in 2010 to pay its share of the shareholder dividend.   This financial pressure caused BP to speed up completion of the Macondo well.

37.     The Macondo well has been described as a "nightmare" well and a "well from hell." The Macondo well was 18,000 feet down (5,000 feet of water and 13,000 feet of dirt).   The formation of the well was known by BP to be extreme high pressures and temperatures.   Additionally, it was in an unstable, no-salt formation that required additional safety precautions.   In the months preceding the Spill, there were four well control events, know as kicks in the industry, and ten incidents of lost returns.

38.     BP chose to use a "long string" casing system instead of a "liner/tieback" design, which would have provided more barriers against blowouts.   Defendants were aware that the "long string" design was risky and not appropriate for a difficult well like Macondo.

Certified Document Number: 55382624 - Page 12 of 44

The "long string" was the original design until about a month before the disaster to save time and millions of dollars.

39.    There are numerous other examples of BP repeatedly choosing speed over safety:

- BP failed to perform a bottoms up circulation test prior to allowing Halliburton to pump its cement;

- BP refused to use the recommended 21 centralizers;

- BP failed to wait for the foam cement stability test to be complete before the cement was poured;

- BP began its positive pressure test without waiting sufficient time for the cement to fully cure;

- BP displaced the riser before setting the cement plug, which would have been a real barrier;

- BP displaced the riser over 3,000 feet below the surface;

- BP ran the safety critical negative pressure test without a written procedure and with personnel who had never been given formal training on how to perform the test;

- BP refused to run a cement bond log to confirm the success or failure of the cement job despite the presence of a crew ready to do it;

- BP conducted simultaneous operations during the displacement without doing the required risk assessment, which significantly impaired the ability to recognize that a massive kick was occurring.

40.    BP's failures stem from a culture of poor process safety.   Previous BP disasters should have taught them this lesson, but they failed to heed the warnings of the Prudhoe Bay Pipeline leak in 2006 and the BP Texas City Explosion in 2005.  BP continued to place a high emphasis on short term benefits despite the known risk that it could result in major loss of life or an environmental disaster.  In the years leading up to the Spill, BP management slashed costs by $ 4billion and intended to cut them further in 2010.

41.     On the day of the Spill, Defendants BP and Transocean misinterpreted a negative pressure test run on the well. The test clearly showed that there was 1,400 pounds of pressure on the drill pipe and zero pressure on the kill line. In order to be deemed successful, both lines should have shown zero pressure. The failure to interpret this test correctly was a gross departure from the standard oilfield practice, rising to the level of gross negligence.

42.     The misreading of the test lead to the mistaken belief that the well was secure which resulted in a massive and unprecedented well "kick" when they began replacing heavy drilling mud with much lighter seawater. It took nearly an hour for Deepwater Horizon workers to notice the kick, and by that time it was too late to stop it.

**C.      Transocean's Responsibility**

43.     Because Transocean had experienced similar "loss of control" events previously, they were aware that their personnel did not have adequate training in how to identify and deal with a kick like the one that occurred at the Macondo well. The recommendations from investigations into previous Transocean well control events were not put into place until after the Deepwater Horizon was at the bottom of the Gulf of Mexico. A previous gas kick on the Deepwater Horizon went undetected for 35 to 40 minutes.

44.     Once the kick was discovered the poorly trained crew of the Deepwater Horizon failed to divert the kick through the emergency diverter system and instead diverted it to the mud-gas separator. The mud-gas separator was quickly overwhelmed by the high volume of gas and pressure and the entire vessel was engulfed in flammable gas. Had the emergency diverter system been used instead of the mud-gas separator, the Spill likely would not have occurred. Transocean willfully overrode several automatic

Certified Document Number: 55382624 - Page 14 of 44

functions of the integrated alarm and control system. This prevented the emergency shutdown system ("ESD") from activating. Despite this, the crew could have activated the emergency shutdown system but waited until it was too late. The captain of the Transocean had to wait for approval of the offshore installation manager before he could authorize activating the emergency shutdown.

45. The last line of defense against the spill was the blowout preventer ("BOP") at the bottom of the ocean. A BOP is a massive piece of equipment designed to withstand the extreme pressure and temperatures both from the depth of the ocean and from the well itself. However, the BOP with the Deepwater Horizon well was not capable of withstanding the maximum pressure and temperature conditions of the Macondo well. Furthermore it was out of certification and in violation of industry standards. BP had knowledge, stemming from audits in 2005, 2008, and 2009, that the BOP on the Deepwater Horizon had maintenance problems and was insufficient for the Macondo well.

### D. Halliburton's Responsibility

46. Halliburton was contractually responsible to BP for the design, testing, and execution of cementing the production casing, and to provide mud pit monitoring for signs of a kick or blowout. Halliburton recommended the type of cement to be used for each casing string and the volumes and spacers to be used. Halliburton's obligations included sole responsibility for pressure testing and pumping the cement as a well as a safety leadership role. Halliburton was required to provide BP and Halliburton management the final lightweight slurry mixture 24 hours prior to BP running the productions casing, but failed to do so. As a result, Halliburton created cement that was

Certified Document Number: 55382624 - Page 15 of 44

poorly designed, unstable and not properly tested. Ultimately the cement in the Macondo well failed to provide a barrier to high pressure, and high temperature hydrocarbon flow.

47.     Halliburton used cement leftover from a previous well that was at least five months old. The mix was foam cement, which is known to present risks and potential complications not found in conventional cement. Further, exacerbating these risks the leftover mix contained a Halliburton proprietary de-foaming agent. Halliburton lab was overworked, understaffed and lacked adequate supervision. As a result the cement slurry did not have a single successful stability test before it was pumped into the Macondo well.

48.     Halliburton's mud loggers were not sufficiently trained and failed to catch the kick that caused the Deepwater Horizon to explode. Halliburton had no process safety system in place to fulfill its contractual requirement to continuously reassess and update their risk assessment on an ongoing basis, as such they wholly failed to do so. Such a risk assessment would have identified the devastating risks of their chosen slurry mix.

**E.     The Spill was Preventable**

49.     Defendants could have prevented this catastrophe by using deepwater drilling best practices, following required safety protocols and precautionary procedures, properly maintain equipment, and using widely available emergency safety technology but, with little regard for the risk to the vessel workers or the environment, defendants chose to violate or ignore operational discipline, and save money and time at the expense of safety. Their cost-cutting measures were outrageous—consistent with their long corporate histories of flagrant disregard for safety—and were taken with willful, wanton,

Certified Document Number: 55382624 - Page 16 of 44

and reckless indifference to the disastrous results to the workers aboard the vessel, the environment, and Plaintiffs.

50.     Defendants repeatedly made decisions impacting the safety of the vessel, its workers, the environment, and the health, welfare, and value of the people, businesses, and property of the Gulf States in the direction of short-term gain, through reduced schedule and reduced cost, rejecting adequate and responsible risk analysis checks and balances to weigh cost and time versus risk and safety. The result was both predictable in outcome and unprecedented in scale. Moreover, because their conduct endangered the health and safety of a large region and population, caused and increased the risk of serious injury and bodily and emotional harm, and affected a financially vulnerable population dependent upon the Gulf of Mexico, the degree of reprehensibility of Defendants' conduct was at the highest level.

**F.     The Spill Had a Dramatic Impact on Gulf Coast Residents**

51.     The Spill began on April 20, 2010 and poured several million barrels of oil into the Gulf of Mexico over the course of that summer.    BP did not achieve a "static condition" on the well until August 4, 2010 and did not declare that it was sealed until September 19, 2010.

52.     The Spill has impacted and continues to impact the Gulf Coast and the shorelines of Florida, Alabama, Mississippi, Texas and Louisiana.  The Spill has grievously harmed the beaches, shores, marshes, harbors, estuaries, bayous, bays, and waters in these Gulf States.

53.     The Spill and the resulting contamination have caused and will continue to cause loss of revenue to individuals and businesses in and around the Gulf of Mexico.  Nearly

Certified Document Number: 55382624 - Page 17 of 44

everyone living in, working on, or who had business ties with the Gulf Coast was affected by the Spill. Examples of affected claimants include, but are not limited, to the following general categories of claimants:[2]

- Commercial fishermen, shrimpers, crabbers, and oystermen;

- Seafood processors, distributors, wholesalers, retail and seafood markets, and seafood restaurants;

- Aquarium supply businesses, including living rock, exotic fish and sand suppliers, and aquatic taxidermy businesses;

- Recreational fishing businesses, commercial guides and charter fishing business;

- Commercial divers, offshore oilfield service, repair, and supply;

- Recreational sport fishermen, recreational divers, beachgoers, and recreational boaters;

- Restaurants, restaurant workers and restaurant suppliers;

- Construction companies;

- Plant and dock workers, including longshoremen and ferry operators,

- Hotel owners and operators, vacation rental owners and agents, and all those who earn their living from the tourism industry;

- Banks, financial institutions, and insurance businesses;

- Retail business, including gas stations, truck stops, grocery stores, and apparel stores;

- Persons who utilize natural resources for subsistence;

- Oil service, exploration and/or drilling service companies, workers, providers, or suppliers, including, but not limited to those entities affected by the Moratorium issued by the United States Department of the Interior;

- Automobile and boat businesses, dealers, and service stations;

---

[2] All categories listed below included claimants who are the owner, operator and/or employee of the listed category.

Certified Document Number: 55382624 - Page 18 of 44

- Nursing homes, hospitals, doctors' offices and other medical facilities;

- Owners, lessors, and lessees of real property damaged by the spill, or that suffered diminution of value;

- Cities, municipalities and other taxing entities;

- Casinos and casino resorts

- Real estate developers, real estate investors, and real estate consultants

54.   The impact of the spill was initially felt in four major industries:

(1)   Seafood—There are a wide variety of commercially valuable fish species in the Gulf of Mexico that have been and will continue to be harmed by the Spill, including but not limited to shrimp, crabs, oysters, menhaden, and finfish generating approximately $475 million in revenues for fishermen each year;

(2)   Tourism—Tourism accounts for about 46% of the Gulf Coast economy, and losses due to the Spill are expected to top $7.6 billion according to a study done for the U.S. Travel Association;

(3)   Offshore Oil Drilling—Oil Rigs in the vicinity of the Macondo well were immediately shut down due to encroaching oil, and the remainder where shut down by a six-month moratorium on all new and existing deepwater drilling in the Gulf of Mexico issued by the United States Department of the Interior.

(4)   Waterfront Property Owners—Waterfront property owners in certain areas on the Gulf of Mexico had oil on their property and/or directly in front of their property to where they could not use and enjoy their property as intended when they purchased it. This oil also continues

to contaminate some waterfront owners' property and may contaminate their property for some time in the future as many barrels of oil have still not been cleaned up by BP and/or other responsible parties. Furthermore, property owners not directly touching the water, but across the street from the water, who have littoral and riparian rights to the effected waters, have also been affected. These specific property owners having riparian and littoral rights could also not use and enjoy their property as they intended when they purchased their property. Riparian and littoral rights to use the water in front of their property was granted to these specific owners by statute and/or other governing authority and therefore these property owners were also directly affected by the spill similar to those owners whose property actually touched the effected water.

55.    The simultaneous blow to four of the most import industries on the Gulf Coast resulted in a ripple that negatively affected nearly everyone with ties to the Coast. The damage to the environment and to the economy that the Spill caused was, and continues to be, devastating. For example, there have been thousands of square miles of waters closed to fishing, swimming and/or boating, and thousands of square miles of historic coastal marshes, delicate estuaries, cypress tree forests, barrier islands, and white sand beaches compromised. Fishermen and marine-related businesses have lost and continue to lose income and their businesses; the tourism industry and hotels, resorts, restaurants, retailers, and other tourism-reliant businesses have lost and continue to lose income; and

Certified Document Number: 55382624 - Page 20 of 44

real property owners suffered the loss, damage, and/or diminution of the value of their properties all along the coast.

## G.     BP Tried to Conceal the Extent of the Spill

56.     The initial Coast Guard estimates regarding the spill were that 8,000 barrels a day could be spewing from the well. BP, however, originally reported the leak as only being 1,000 barrels a day. Eventually, the Flow Rate Technical Group ("FRTG") was established to help the United States federal government and Coast Guard measure the amount of oil being dumped into the Gulf. The FRTG was made up of scientists and engineers from all over the country. The FRTG determined that the well was discharging 62,000 barrels a day initially and BP's efforts to cap the well only reduced that to 53,000 barrels a day. All told an estimated 4.9 million barrels were spilled into the Gulf before BP finally announced the well was sealed on September 19, 2010.

57.     BP deliberately and fraudulently under-represented the scope, size, and breadth of the oil spill to the public. Compounding matters, they also overrepresented their own ability to cap the well. BP engaged in a massive marketing campaign where they saturated the media, television, radio, newspapers, the internet, social media and every other communication tool available. The campaign was designed to convince people that the Gulf of Mexico had not been harmed and that the industries in and around the Gulf were fine.

## VI. CLAIMS FOR RELIEF

### 1.     Claims Under General Maritime Law

#### A.     Negligence

Certified Document Number: 55382624 - Page 21 of 44

58.     Plaintiffs' reallege each and every allegation set forth in all preceding paragraphs as if fully restated here.

59.     At all times material hereto, Defendants were participating in drilling operations onboard the Deepwater Horizon in the Gulf of Mexico.

60.     At all times material hereto, Defendants owed and breached duties of ordinary and reasonable care to Plaintiffs in connection with the drilling operations of the Deepwater Horizon and the maintenance of the vessel, its accessories and equipment, and additionally owed and breached duties to Plaintiffs to guard against and/or prevent the risk of an oil spill.

61.     The existence and breach of these legal duties are established under the general maritime law and state law as deemed applicable herein.

62.     Plaintiffs, as owners' lessors, lessees, and/or operators of real property at or near the coast of the Gulf of Mexico and/or businesses or employees of businesses that are dependent upon the Gulf of Mexico's marine and coastal environments for their livelihood and income were within an appreciable zone of risk and, as such, were obligated to protect them.

63.     The blowout and explosions on the Deepwater Horizon, its sinking and the resulting Spill were caused by the joint and concurrent negligence of Defendants which renders them jointly and severally liable to Plaintiffs.

64.     Defendants knew of the dangers associated with deep water drilling and failed to take appropriate measures to prevent damage to Plaintiffs and the Gulf of Mexico's marine and coastal environments and estuarine areas.

Certified Document Number: 55382624 - Page 22 of 44

65.     Defendants were under a duty to exercise reasonable care while participating in drilling operations on the Deepwater Horizon to ensure that a blowout and subsequent oil spill did not occur as a result of such operations.

66.     Defendants were under a duty to exercise reasonable care to ensure that if crude oil discharged in the event of a blowout, that it would be contained and/or stopped within the immediate vicinity of the Deepwater Horizon in an expeditious manner.

67.     Defendants knew or should have known that the acts and omissions described herein could result in damage to Plaintiffs.

68.     Defendants respectively and collectively failed to exercise reasonable care to ensure that oil would expeditiously and adequately be contained within the immediate vicinity of the Deepwater Horizon in the event of a blowout, and thereby breached duties owed to Plaintiffs.

69.     Defendants respectively and collectively failed to exercise reasonable care to ensure that adequate safeguards, protocols, procedures and resources would be readily available to prevent and/or mitigate the effects of an uncontrollable oil spill into the waters of the Gulf of Mexico, and thereby breached duties owed to Plaintiffs.

70.     The conduct of the Defendants with regard to the manufacturer, maintenance and/or operation of drilling operations and oil rigs such as the Deepwater Horizon and its accessories and equipment is governed by numerous state and federal laws and permits used under the authority of these laws.  These laws and permits create statutory standards that are intended to protect and benefit Plaintiffs.  Defendants violated these statutory standards.

71.     The violations of these statutory standards constitute negligence per se under Louisiana, Texas, Mississippi, Alabama, Florida, and general maritime law.

72.     At all times material hereto the Deepwater Horizon was owned, navigated, manned, possessed, managed, and controlled by Transocean.

73.     As the owner and manager of the Deepwater Horizon, Transocean owed duties of care to Plaintiffs, *inter alia*, man, possess, manage, control, navigate, maintain and operate the Deepwater Horizon with reasonable and ordinary care.

74.     Transocean breached its duties to Plaintiffs by, *inter alia*, failing to properly manage, control, maintain and operate the Deepwater Horizon and its safety equipment, including the gas sensors, air intake valves, emergency shut down systems, and BOP, and in disabling vital alarm systems on the Deepwater Horizon before the blowout.

75.     Transocean also breached its duties to Plaintiffs by making and/or acquiescing to a series of reckless decisions concerning, *inter alia,* well design, the use of centralizers, mudding operations, cementing, integrity testing, deployment of the casing hanger lockdown sleeve, spacer material, and simultaneous operations causing worker confusion and loss of focus.

76.     Defendants also violated the International Safety and Management Code ("ISM"), as adopted by the International Convention for the Safety of Life at Sea ("SOLAS"), which provides rules and standards to ensure that ships are constructed, equipped, and manned to safeguard life at sea, by failing to properly maintain the vessel, train personnel, and perform appropriate risk assessment analyses. *See* 46 USC §§ 3201-3205 and 33 CFR §§ 96.230 and 96.250.

Certified Document Number: 55382624 - Page 24 of 44

77.     At all times material hereto, the Deepwater Horizon was leased and operated pursuant to a contract between Transocean and BP. Together, Transocean, BP, and Halliburton were responsible for design and well control.

78.     BP owed duties to Plaintiffs to, *inter alia*, exercise reasonable care to design, create, manage and control the well and the flow of hydrocarbons in a safe and prudent manner and to conduct its drilling operations with reasonable and ordinary care.

79.     BP breached its duties to Plaintiffs by, *inter alia*:

(a)     choosing and implementing a less expensive and less time-consuming long string well design, which had few barriers against a gas blowout, instead of a safer liner/tieback design which would have provided additional barriers to a gas blowout, despite its knowledge that the liner/tieback design was a safer option;

(b)     using pipe material that it knew, and which it recognized before the blowout, might collapse under high pressure;

(c)     using too few centralizers to ensure that the casing was centered into the wellbore;

(d)     failing to implement a full "bottoms up" circulation of mud between the running of the casing and the beginning of the cement job in violation of industry standards;

(e)     failing to require comprehensive lab testing to ensure the density of the cement, and failing to heed the ominous results of negative pressure testing which indicated that the cement job was defective;

Certified Document Number: 55382624 - Page 25 of 44

(f)     cancelling the cement bond log test that would have determined the integrity of the cement job;

(g)     failing to deploy the casing hanger lockdown sleeve to prevent the wellhead seal from being blown out by pressure from below;

(h)     using an abnormally large quantity of mixed and untested spacer fluid;

(i)     failing to train drilling vessel workers and/or onshore employees, and to hire personnel qualified in risk assessment and management of complex systems like that found on the Deepwater Horizon;

(j)     requiring simultaneous operations in an effort to expedite the project, making it difficult for workers to track fluid volumes in the wellbore; and

80.     All of the foregoing acts and/or omissions by BP proximately caused and/or contributed to Plaintiffs' injuries and damages.

81.     At all times material hereto, Halliburton was responsible for cementing the well that was the subject of the Spill and further was engaged in testing, analysis and monitoring of the aforementioned well.

82.     At all times material hereto, Halliburton owed duties to Plaintiffs to, *inter alia*, exercise reasonable care in conducting its cementing, testing, analysis and monitoring of the Deepwater Horizon's well.

83.     Halliburton breached its duties to Plaintiffs by *inter alia*, failing to exercise reasonable care in conducting its cementing, testing, analysis and monitoring of the Deepwater Horizon's well. Halliburton was negligent by *inter alia*, failing to use a full

Certified Document Number: 55382624 - Page 26 of 44

"bottoms up" circulation of mud between the running of the casing and the beginning of the cement job in violation of industry standards; failing to require comprehensive lab testing to ensure the density of the cement, and failing to heed the ominous results of negative pressure testing which indicated that the cement job was defective; cancelling, or acquiescing in the cancellation of, the cement bond log test that would have determined the integrity of the cement job; failing to deploy, or acquiescing in the decision not to deploy, the casing hanger lockdown sleeve to prevent the wellhead seal from being blown out by pressure from below, all of which proximately caused and/or contributed to Plaintiffs' injuries and damages.

84.     In addition to the negligent actions described herein, and in the alternative thereto, the injuries and damages suffered by Plaintiffs were caused by the acts and/or omissions of Defendants that are beyond proof by the Plaintiffs, but which were within the knowledge and control of the Defendants, there being no other possible conclusion than that the blowout, explosions, fire, sinking, and Spill resulted from the negligence of Defendants.  The blowout, explosions, fire, sinking, and the resulting Spill would not have occurred had the Defendants satisfied the duty of care imposed on them and Plaintiffs, therefore, plead the doctrine of *res ipsa loquitur*.

85.     In addition to the foregoing acts of negligence, Plaintiffs aver that the blowout, explosions, fire and resulting Spill were caused by the joint, several, and solidarily negligence and fault of Defendants in the following non-exclusive particulars:

    (a)     Failing to properly operate the Deepwater Horizon;

Certified Document Number: 55382624 - Page 27 of 44

(b)     Operating the Deepwater Horizon in such a manner that a fire and explosions occurred onboard, causing it to sink and resulting in the Spill;

(c)     Failing to properly inspect the Deepwater Horizon to assure that its equipment and personnel were fit for their intended purpose;

(d)     Acting in a careless and negligent manner without due regard for the safety of others;

(e)     Failing to promulgate, implement and enforce rules and regulations pertaining to the safe operations of the Deepwater Horizon which, if they had been so promulgated, implemented and enforced, would have averted the blowout, explosions, fire, sinking, and Spill;

(f)     Operating the Deepwater Horizon with untrained and unlicensed personnel;

(g)     Negligently hiring, retaining and/or training personnel;

(h)     Failing to take appropriate action to avoid or mitigate the accident;

(i)     Negligently implementing or failing to implement policies and procedures to safely conduct offshore operations in the Gulf of Mexico;

(j)     Failing to ascertain that the Deepwater Horizon and its equipment were free from defects and/or in proper working order;

(k)     Failing to warn in a timely manner;

(l)     Failing to timely bring the oil release under control;

Certified Document Number: 55382624 - Page 28 of 44

(m)  Failing to provide appropriate accident prevention equipment;

(n)  Failing to observe and read gauges that would have indicated excessive pressures in the well;

(o)  Failing to react to danger signs; and

(p)  Such other acts of negligence and omissions as will be shown at the trial of this matter; all of which acts are in violation of the general maritime law.

86.  Plaintiffs are entitled to a judgment finding Defendants liable, jointly and severally to Plaintiffs for damages suffered as a result of Defendants negligence and awarding Plaintiffs adequate compensation therefore in amount to be determined by the trier of the fact.

87.  The injuries to Plaintiffs were also caused by and/or aggravated by the fact that Defendants failed to take necessary actions to mitigate the dangers associated with their operations.

**B.  Gross Negligence and Willful Misconduct**

88.  Plaintiffs reallege each and every allegation set forth in all preceding paragraphs as if fully restated here.

89.  Defendants breached their legal duty to Plaintiffs and failed to exercise reasonable care and acted with reckless, willful and wanton disregard in the negligent manufacture, maintenance, and/or operation of the Deepwater Horizon.

90.  Defendants owed and breached duties of ordinary and reasonable care to Plaintiffs in connection with the maintenance of, and drilling operation on, the Deepwater Horizon, and additionally owed and breached duties to Plaintiffs to guard against and/or prevent

Certified Document Number: 55382624 - Page 29 of 44

the risk of the Spill. The existence and breach of these legal duties are established under the general maritime law and state law as deemed applicable herein.

91.     Defendant, BP's actions, or lack thereof, are particularly reckless, willful and in wanton disregard in light of their safety record in the decade leading up to the blast.    BP had experienced major process safety issues at their Grangemouth Refinery in England, a major rupture and leak on their Alaskan pipeline, as well as numerous fatalities throughout the organization, included 15 deaths in the March 2005 BP Texas City explosion.  Their history was a sad legacy of an unsafe corporate culture where routine deviations occurred in attempts to save money at the risk of casualty and/or loss of life. Furthermore, the Deepwater explosion occurred while BP was on probation for admitted felony violations related to the BP Texas City explosion.

92.     BP Exploration has entered into a Guilty Plea Agreement with the U.S. Department of Justice in connection with the Oil Spill.   In an exhibit to this Plea Agreement, BP Exploration admitted that if its case were to proceed to trial, the federal government could prove beyond a reasonable doubt that BP Exploration's negligence proximately caused the deaths of eleven men on board the *Deepwater Horizon* on April 20, 2010 and also proximately caused the discharge of large and harmful quantities of oil into the Gulf of Mexico, as well as a number of related facts overlapping with those alleged in and/or relevant to the allegations of this Complaint.  *See* Exhibit A to Guilty Plea Agreement, Rec. Doc. 2-1 in Case No. 2:12-cr-00292 (E.D. La. Nov. 15, 2012).  The Court has accepted this Guilty Plea Agreement.   *See* Reasons for Accepting Plea Agreement, Rec. Doc. 65 in Case No. 2:12-cr-00292 (E.D. La. Jan. 30, 2013).

Certified Document Number: 55382624 - Page 30 of 44

93.     Transocean Deepwater has entered into a Plea Agreement with the U.S. Department of Justice in connection with the Oil Spill. In an exhibit to this Plea Agreement, Transocean Deepwater admitted that if its case were to proceed to trial, the federal government would be able to prove that Transocean Deepwater, together with others, negligently discharged, or caused to be discharged, oil into the Gulf of Mexico, as well as a number of related facts overlapping with those alleged in and/or relevant to the allegations of this Complaint. *See* Exhibit A to Cooperation Guilty Plea Agreement, Rec. 3-2 in Case No. 2:13-cr-00001 (E.D. La. Jan. 3, 2013). The Court has entered a judgment based on this Plea Agreement. *See* Judgment, Rec. Doc. 31 in Case No. 2:13-cr-00001 (E.D. La. Feb. 14, 2013).

94.     Defendants knew or should have known that their wanton, willful and reckless misconduct would result in a disastrous blowout and oil spill, causing damage to those affected by the Spill.

95.     Defendants acted with gross negligence, willful misconduct, and reckless disregard for human life and the safety and health of the environment and Plaintiffs by, *inter alia,* disabling the gas alarm system aboard the Deepwater Horizon.

96.     Defendants acted with gross negligence, willful misconduct, and reckless disregard for human life and the safety and health of the environment and Plaintiffs by, *inter alia,* failing to activate the alarms in a timely manner aboard the Deepwater Horizon.

97.     Defendants acted with gross negligence, willful misconduct, and reckless disregard for human life and the safety and health of the environment and Plaintiffs by, *inter alia,* failing to use a sufficient number of "centralizers" to prevent channeling

Certified Document Number: 55382624 - Page 31 of 44

during the cement process; failing to run a bottoms up circulation of the drilling mud prior to beginning the cement job; disregarding proper drilling, casing, mudding, and cementing procedures; failing to ensure that adequate safeguards, protocols, procedures and resources would be readily available to prevent and/or mitigate the effects of an uncontrolled oil spill into the waters of the Gulf of Mexico.

98.     Defendants acted with gross negligence, willful misconduct, and reckless disregard for human life and the safety and health of the environment and Plaintiffs by, *inter alia,* using an inappropriate cement mixture for the well; failing to appropriate test that cement mixture prior to using it in the well; failing to run a cement bond log to evaluate the integrity of the cement job; and failing to deploy the casing hanger lockdown sleeve prior to commencing the mud displacement process in the well.

99.     Defendants acted with gross negligence, willful misconduct and reckless disregard for human life and the safety and health of the environment and Plaintiffs by, *inter alia,* using an untested, abnormally large volume of mixed spacer solutions to avoid having to properly dispose of the two separate spacer substances as hazardous wastes.

100.    Defendants acted with gross negligence, willful misconduct and reckless disregard for human life and the safety and health of the environment and Plaintiffs by, *inter alia,* defectively designing, recklessly maintaining and altering, and/or wantonly operating and/or using the BOP accessory to the Deepwater Horizon.

**2.     The Oil Pollution Act (against BP and Transocean)**

101.    Plaintiffs reallege each and every allegation set forth in all preceding paragraphs as if fully restated here.

Certified Document Number: 55382624 - Page 32 of 44

102.    The Oil Pollution Act, 33 U.S.C. § 2701, *et seq*. (the "OPA"), imposes liability upon a "responsible party for a ... vessel or a facility from which oil is discharged ... into or upon navigable waters of adjoining shorelines" for the damages that result from such incidents as well as removal costs. 33 U.S.C. § 2702.

103.    The Coast Guard has named BP as the responsible party for the down hole release of oil and Transocean as the responsible party for the release of diesel on the surface. Therefore, BP and Transocean are strictly liable pursuant to Section 2702 of the OPA for all the damages resulting from the Spill.

104.    Defendants, BP and Transocean are not entitled to limit their liability under Section 2704 (a) of the OPA because the Spill was proximately caused by their gross negligence, willful misconduct, and/or violations of applicable safety, construction or operating regulations. 33 U.S.C. § 2704(c).

105.    Moreover, in its "Statement of BP Exploration & Production Inc. Re Applicability of Limitation of Liability Under Oil Pollution Act of 1990," filed on October 19, 2010, BP waived the statutory limitation on liability under the OPA.

106.    As a result of the Spill, Plaintiffs have not been able to use natural resources (air and water, and potentially wetlands and other areas and spaces that have and/or may become contaminated by the spilled oil), and they are entitled to recover from BP and Transocean for such damages in amounts to be determined by the trier of the fact, in addition to the damages as set forth below.

107.    As a result of the Spill, Plaintiffs are entitled to damages pursuant to Section 2702(b)(2)(B), which provides for recovery of damages to real or personal property including "[D]amages for injury to, or economic losses resulting from destruction of, real

or personal property, which shall be recoverable by a claimant who owns or leases that property, including the diminution in the value of their property."

108. As a result of the Spill, Plaintiffs are entitled to damages pursuant to Section 2702(b)(2)(C), which provides for recovery for "[D]amages for loss of subsistence use of natural resources, which shall be recoverable by any claimant who so uses natural resources which have been injured, destroyed or lost without regard to the ownership or management of the resources."

109. As a result of the Spill, Plaintiffs are entitled to damages pursuant to Section 2702(b)(2)(E), which provides for "[D]amages equal to the loss of profits or impairment of earning capacity due to the injury, destruction, or loss of real property, personal property, or natural resources which shall be recoverable by any claimant."

110. To the extent required by law, and/or by consent or stipulation by BP, Plaintiffs have satisfied, or will have satisfied, all of the administrative requirements of 33 U.S.C. §§ 2713(2) and (b) as to each and all defendants, by the submission of their claims to the Gulf Coast Claims Facility (the "GCCF") and/or BP and/or its agents or designees.

111. In its "Statement of BP Exploration & Production Inc. Re Applicability Of Limitation Of Liability Under Oil Pollution Act of 1990" filed on October 19, 2010, BP waived the statutory limitation on liability under the OPA. In the alternative, the limitations period does not run until three years after the date on which the loss and the connection of the loss with the discharge in question are reasonably discoverable with the exercise of due care. 33 U.S.C. 2701 § 1018(f) 1.

### 3.    State Law Claims for Relief

#### A.    Fraudulent Concealment

Certified Document Number: 55382624 - Page 34 of 44

112.    Plaintiffs reallege each and every allegation set forth in all preceding paragraphs as if fully restated here.

113.    To the extent available under state law, Plaintiffs are entitled to recover against Defendants, BP, Halliburton and Transocean for their fraudulent concealment of material facts concerning the Spill.

114.    After the explosions, Defendant BP attempted to downplay and conceal the severity of the Spill. BP's initial leak estimate of 1,000 barrels per day was found by government investigators to be a fraction of the actual leakage amount of 50,000 barrels of oil per day.

115.    Moreover, in the aftermath of the explosions, BP did not provide complete and timely announcements and warnings about the severity, forecast and trajectory of the Spill.

116.    In addition, BP misrepresented its capabilities to respond to the Spill. BP overstated its ability to handle a blowout in its Exploration Plan, wherein it claimed that in the event of a blowout resulting in an oil spill, it was "unlikely to have an impact based on the industry wide standards for using proven equipment and technology for such responses."

117.    In fact, BP did not have proven equipment and technology to respond to the Spill; instead, according to the letter to Attorney General Eric Holder by Members of Congress on May 17, 2010, it did not "in any way appear that there was 'proven equipment and technology' to respond to the spill, which could have tragic consequences for local economies and the natural resources of the Gulf of Mexico." As noted further in that

Certified Document Number: 55382624 - Page 35 of 44

letter, "much of the response and implementation of spill control technologies appear[ed] to be taking place on an ad hoc basis."

118.    BP admitted on May 10, 2010 that "[a]ll of the techniques being attempted or evaluated to contain the flow of oil on the seabed involved significant uncertainties because they have not been tested in these conditions before."

119.    Despite its ability to respond and control the Spill, BP resisted requests from scientists to use sophisticated instruments at the ocean floor that would have provided a more accurate picture of the amount of oil that was gushing from the well.

120.    BP did not in the aftermath of the blowout or since that time provide complete or timely announcements and warnings about the severity, forecast and trajectory of the Spill.

121.    The severity, forecast and trajectory of the Spill, and BP's ability to respond to the Spill were material facts that BP had a duty to disclose.

122.    In addition, Defendant Halliburton misrepresented and concealed the stability of the cement used at the Macondo well, despite having performed three tests before the Spill, all of which demonstrated that the foam cement used at Macondo was unstable.

123.    The instability of the cement used at the Macondo well and the results of the testing performed before the Spill were material facts that Halliburton had a duty to disclose.

124.    Moreover, BP was aware, before the Spill, that Halliburton's testing had revealed that the concrete foam was unstable, yet it concealed this material fact.

125.    For its part, Transocean misrepresented and concealed the condition of the Deepwater Horizon and the known hazards associated with the disabling of, and/or failure to maintain, its safety features and appurtenances, including, inter alia, its BOP.

126.    Transocean also misrepresented and concealed the safety record of the vessel, which was based on false data supplied by its personnel.

127.    Transocean misrepresented and concealed the condition of many key components, including, inter alia, the BOP rams and failsafe valves, which had not been fully inspected for ten years before the blowout, and at least 36 components and systems on the vessel that were in "bad" or "poor" condition and which it was aware might lead to loss of life, serious injury or environmental damage.

128.    The foregoing known hazards, poor condition and maintenance and safety issues associated with the Deepwater Horizon and its appurtenances and equipment were material facts that Transocean had a duty to disclose

129.    Defendants, Halliburton, BP and Transocean failed to disclose or concealed the foregoing material facts, and their failure to do so induced Plaintiffs to act or to refrain from acting to protect their property, businesses, livelihoods and income.

130.    As a direct and proximate result of the fraudulent concealment of the foregoing material facts by Halliburton, BP and Transocean, Plaintiffs suffered damage to their businesses, livelihood, income and damage to and diminution in value of their property, for they are entitled to compensation.

131.    Moreover, the acts and representation and concealment of the foregoing material facts by Halliburton, BP and Transocean were willful, wanton and/or in callous disregard

for the safety of others and, accordingly, Plaintiffs are entitled to an award of punitive damages.

### 4.    Punitive Damages Under All Claims

132.    Plaintiffs reallege each and every allegation set forth in the preceding paragraphs as if fully restated here.

133.    Defendants, BP, Transocean and Halliburton engaged in conduct so reckless, willful and wanton and in such utter and flagrant disregard for the safety and health of the public and the environment in their activities leading up to and/or during the blowout, explosions, fire and Spill, as alleged herein, that an award of punitive damages against them at the highest possible level is warranted and necessary to impose effective and optimal punishment and deterrence. Plaintiffs, society and the environment cannot afford, and should never be exposed to, the risks of another disaster of the magnitude caused by Defendants' misconduct herein.

134.    BP and Transocean focused primarily on profit while disregarding public and environmental health and safety while undertaking their ultra-hazardous activities on the Deepwater Horizon by performing a critical well pressure test with untrained and unqualified personnel and by callously ignoring and/or misinterpreting abnormal "red flag" pressure test results.

135.    BP's corporate culture caused and allowed it to disregard the lessons it should have learned and applied from previous incidents at its facilities that resulted in extensive damage and loss of lives; instead, it continued to place others at risk in the interests of cost cutting and financial gain.

Certified Document Number: 5538262624 - Page 38 of 44

136.    Transocean callously and with reckless disregard for human life disabled the flammable gas alarm system aboard the Deepwater Horizon and prevented said system from operating properly and preventing or containing the explosions, fire and loss of life.

137.    BP and Transocean focused primarily on profit while disregarding public and environmental health and safety while undertaking their ultra-hazardous activities on the Deepwater Horizon by using a well design with too few barriers to gas flow.

138.    BP and Transocean focused primarily on profit while disregarding public and environmental health and safety while undertaking their ultra-hazardous activities on the Deepwater Horizon by failing to use a sufficient number of "centralizers" to prevent channeling during the cement process.

139.    BP, Transocean and Halliburton focused primarily on profit while disregarding public and environmental health and safety while undertaking their ultra-hazardous activities on the Deepwater Horizon by failing to run a bottom up circulation of the drilling mud prior to beginning the cement job.

140.    BP, Transocean and Halliburton focused primarily on profit while disregarding public and environmental health and safety while undertaking their highly dangerous activities on the Deepwater Horizon by using an inappropriate cement mixture for the type of rock formation surrounding the well, and by failing to appropriately test that cement mixture prior to using it in the well.

141.    BP, Transocean and Halliburton focused primarily on profit while disregarding public and environmental health and safety while undertaking their ultra-hazardous activities on the Deepwater Horizon by failing to run a cement bond to evaluate the integrity of the cement job.

142.   BP, Transocean and Halliburton focused primarily on profit while disregarding public and environmental health and safety while undertaking their highly dangerous activities on the Deepwater Horizon by failing to deploy the casing hanger lockdown sleeve prior to commencing the mud displacement process in the well.

143.   BP, Transocean and Halliburton focused primarily on profit while disregarding public and environmental health and safety while undertaking their highly dangerous activities on the Deepwater Horizon by using an untested, abnormally large volume of mixed spacer solutions to avoid having to properly dispose of the two separate spacer substances as hazardous wastes.

144.   BP, Transocean and Halliburton focused primarily on profit while disregarding public and environmental health and safety while undertaking their highly dangerous activities on the Deepwater Horizon by ignoring and/or misinterpreting abnormal "red flag" pressure test results.

145.   BP and Transocean recklessly, willfully and/or wantonly caused or contributed to the catastrophic Spill by their gross inadequate maintenance, reckless and improper operation, and use of the BOP's appurtenant to the Deepwater Horizon.

146.   BP and Transocean recklessly, willfully and/or wantonly failed to ensure that oil would expeditiously and adequately by contained within the immediate vicinity of the Deepwater Horizon in the event of a blowout.

147.   BP and Transocean recklessly, willfully and/or wantonly caused or contributed to the catastrophic Spill through their collective and respective disregard for proper drilling, casing, mudding and cement procedures.

148.    BP and Transocean recklessly, willfully and/or wantonly failed to ensure that adequate safeguards, protocols, procedures and resources would be readily available to prevent and/or mitigate the effects of an uncontrolled oil spill into the waters of the Gulf of Mexico.

149.    BP and Transocean recklessly, willfully and/or wantonly failed to utilize reasonably safe dispersant chemicals in its haphazard attempts to respond to the Spill, and thereby exacerbated and worsened the pollution of the Gulf of Mexico.

150.    In addition, after the blowout and before the well was finally sealed, BP was aware of procedures that would immediately block the flow of oil into the Gulf, yet it delayed the implementation of any such procedures, and limited its efforts to plug the well to options that would salvage the well for future use, instead of selecting procedures that would stop the flow of oil as soon as possible regardless of the well's continued functionality.  As such, BP increased the magnitude of, and damaged caused by, the Spill by willfully and/or wantonly and recklessly choosing its profits over the lives of the workers on the vessel, the safety of the environment, and the health, welfare, and value of the people, businesses, and property of the Gulf States.

151.    Defendants' conduct was oppressive, wanton, malicious, reckless or grossly negligent each time they:

> (a)    failed to properly maintain and/or operate the Deepwater Horizon;
>
> (b)    operated the Deepwater Horizon in such a manner the safety and integrity of the vessel and the well were disregarded to save time and money;

Certified Document Number: 55382624 - Page 41 of 44

(c)     ignored warnings that the integrity of the well, the cementing job, and the vessel were in jeopardy;

(d)     failed to promulgate, implement, and enforce proper rules and regulations to ensure the safe operations of the Deepwater Horizon;

(e)     violated MMS regulations for the safe design and operation of oil wells and drilling rigs in the Gulf of Mexico;

(f)     failed to take appropriate action to avoid or mitigate the accident;

(g)     failed to implement policies and procedures to safely conduct offshore operations in the Gulf of Mexico;

(h)     failed to ensure that the Deepwater Horizon and its equipment were free from defects, properly maintained and/or in proper working order;

(i)     failed to provide appropriate disaster prevention equipment; and

(j)     failed to have an appropriate emergency spill response plan or readily available spill response equipment.

152.    Defendants' conduct, as described more fully hereinabove, is at the highest level of reprehensibility, warranting and necessitating the imposition of punitive damages at the highest level, because Defendants' conduct was motivated by financial gain; because it injured and endangered human and environmental health and safety; because it caused devastating damage and loss to the livelihoods, businesses and properties of Plaintiffs; because it was not isolated or accidental, but part of a culture and ongoing pattern of conduct that consistently and repeatedly ignored risks to others in favor of financial

Certified Document Number: 55382624 - Page 42 of 44

advantage to Defendants; and because it has accordingly caused societal harm, moral outrage and condemnation, and the need to punish Defendants and deter further repetition by Defendants or others.

153.    Accordingly, Plaintiffs are entitled to an award of punitive damages in an amount to be determined at trial.

## PRAYER

WHEREFORE, PREMISES CONSIDERED, LINDA TRANG TRAN, INDIVIDUALLY AND D/B/A BUCCANEER SEAFOOD, ET AL and other Plaintiffs demand judgment against Defendants, jointly, severally and solidarily, as follows:

(a)     Economic and compensatory damages in amounts to be determined at trial;

(b)     Punitive damages;

(c)     Pre-judgment and post-judgment interest at the maximum rate allowable by law:

(d)     Attorneys fees and costs of litigation;

(e)     Such other and further relief available under all applicable state and federal laws and any relief this court deems just and appropriate.

Certified Document Number: 55382624 - Page 43 of 44

Respectfully submitted,

**BRENT COON & ASSOCIATES**

Brent W. Coon
State Bar No. 04769750
Eric W. Newell
State Bar No. 24046521
215 Orleans
Beaumont, TX 77701
(409) 835-2666 – Telephone
(409) 835-1912 – Facsimile

**ATTORNEYS FOR PLAINTIFFS**

## JURY DEMAND

Plaintiffs demand a trial by jury.

BRENT W. COON

Certified Document Number: 55382624 - Page 44 of 44



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:        55382624 Total Pages:  44

Chris Daniel, DISTRICT CLERK
HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

# EXHIBIT 1

**"EXHIBIT A"**

# 2013-23575 / Court: 189

| LAST NAME | FIRST NAME | COMPANY NAME | STATE |
|---|---|---|---|
| | | LINDA TRANG TRAN, INDIVIDUALLY AND DBA BUCCANEER SEAFOOD | TX |
| ABRAM | LESTER | | MS |
| ABRAM | LORETTA | | MS |
| ABRAMS | PAMELA | | AL |
| ABRAMS | SHAUNTA | | AL |
| ABRAMS | TRINNIE | | MS |
| ABRAMS-PETTAWAY | LATASHA A | | AL |
| ACOSTA | JULIO | | MS |
| Adams | Chandra | | AL |
| ADAMS | DENIS | | AL |
| ADAMS | LAMAR | | AL |
| ADAMS | MANERVIA | | AL |
| ADAMS | RAYMOND | | AL |
| Adams | Valencia | | AL |
| ADAMS | FREDRICK | | MS |
| ADAMS | GALA | | MS |
| ADAMS | WILLIAM | | SD |
| ADAMS | BRIAN | | TX |
| Addison | Tamario | | MS |
| ADKINS | JOSEPH | | MS |
| AGGERY | INDIA ALEXANDRA | | AL |
| AGUILA | JOSE LUIS HERRERA | | AL |
| AGUILAR | ALEJANDRO | | TX |
| AGUILERA | JORGE | | AL |
| Aguilera | Marco | | TX |
| AGUIRRE | ENRIQUE | | TX |
| AHUMADA | BENITO | | TX |
| ALBERGA | DIANE | | AL |
| ALBERGA | GERALD | | AL |
| Albrecht | Clay | | MS |
| Albretsen | Dale | | AL |
| Aldridge | Lloyd | | TX |
| Alexander | Daniel | | MS |
| ALEXANDER | GLENN | | TX |
| ALFORD | DANNY | | AL |
| ALFORD | HERMAN | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 78 of 265
Case 4:13-cv-01789 Document 1 Filed in TXSD on 06/19/13 Page 3 of 191
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| ALINA | MELANDRO | | MS |
| ALLEN | DEBORAH | | AL |
| Allen | Thomasina | | AL |
| Allen | Jared | | FL |
| ALLEN | DARRON | | MS |
| ALLEN | KAREN | | MS |
| Allen | Karen | | MS |
| ALLEN | LINDA | | MS |
| ALLEN | PATRICIA | | MS |
| ALLEN | SHONDRIA | | MS |
| ALLEN | TAMMIE | | MS |
| Allen | Dave | | TX |
| ALLEN | LONA | | AL |
| ALSEPT | VALERIE | | AL |
| ALSTON | RONNIE | | AL |
| ALVARADO | SALVADOR | | AL |
| ALVAREZ | RAMIRO | | AL |
| ALVAREZ | EFREN | | MS |
| ALVERDIN | JORGE | | MS |
| ALVERDIN | JOSAFAT | | MS |
| Alvis | Kyle | | AL |
| AMADEO | PETER | | MS |
| AMISON | HERMAN | | OH |
| AMOS | BENJAMIN | | MS |
| AMOS | VERGIE | | MS |
| Anderson | Brandon | | AL |
| ANDERSON | EVELYN | | AL |
| ANDERSON | SHARYL | | AL |
| Anderson | Kerry | | GA |
| Anderson | John | | MS |
| Anderson | Kimberly | | MS |
| ANDERSON | LAURA | | MS |
| ANDERSON | SHANEKA | | MS |
| ANDERSON | BARRY | | TX |
| ANDREWS | KAIWAN | | AL |
| ANDREWS | WILLIE | | AL |
| ANGLIN | PAMELA | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| ANIZETO | GUEVARA | | TX |
| Anthony | Brian | | AL |
| ANTHONY | REGINA | | MS |
| ANTHONY | TIGRE | | MS |
| APPLING | ALTON | | AR |
| AQUART | MICHAEL | | MS |
| ARD | SANDRA | | GA |
| ARELLANO | JOSEFA | | TX |
| ARMSTEAD | KRISTEN | | AL |
| Armstead | Lesley | | AL |
| ARMSTRONG | ANTONIO | | MS |
| ARMSTRONG | KATHERINE | | MS |
| Arnold | Rayshun | | AL |
| ARNOLD | ALICIA | | MS |
| ARNOLD | BREANNA | | MS |
| ARRIAGA | HECTOR | | TX |
| ASHE | JOYCE | | MS |
| ATKINS | LYNDON | | AL |
| ATLAS | JOANNA | | MS |
| Averette | JEFFREY | | AL |
| BABINEAUX | GALE | | AL |
| BACON | ROBERT | | CO |
| BACON | KENNETH | | TN |
| BADILLO | JESUS | | TX |
| BAE | HYANG | | MS |
| BAEZ | OSCAR | | TX |
| BAGBY | WALTER | | AL |
| Baggett | Benjamin | | AL |
| BAILEY | JOHN | | AR |
| BAILEY | ADRIAN | | MS |
| BAKER | GEORGIA | | AL |
| BAKER | JAMES | | AL |
| BAKER | JOHN | | MS |
| BAKER | RITA | | MS |
| BAKER | TERRY | | MS |
| BAL | IBRAHIM | | TN |
| BALDERAS CASTRO | JESUS | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 80 of 265
Case 4:13-cv-01769 Document 1 Filed in TXSD on 06/19/13 Page 9 of 161
"EXHIBIT A"

| | | | |
|---|---|---|---|
| BALDWIN | CHRISTOPHER | | MS |
| BALL | AARON | | AL |
| Ball | Christopher | | MS |
| BALL | JAMES | | MS |
| Ballard | Tony | | MS |
| Banks | Sidney | | AL |
| BANKS | TEREATHER | | AL |
| BANKS | CATHY | | MS |
| BANKS | DAPHNE | | MS |
| Bao | Binh | | TX |
| BARBEE | TRACIE | | MS |
| Barber | Lakisha | | MS |
| Bardin | Thomas | | NC |
| Barker | Robert | | AL |
| Barlow | Tommie | | MS |
| BARNES | CALVIN | | AL |
| Barnes | Faith | | MO |
| BARNES | GARY | | MS |
| BARNES | KENDRICK | | MS |
| BARNES | PAULA | | MS |
| Barnes | Ralph | | MS |
| BARNES | RUTH | | MS |
| Barnes | Vatricia | | MS |
| Barnett | Terry | | AL |
| BARNETT | LAURIE | | MS |
| BARNETT | PAUL | | MS |
| BARNETT | DALE | | TX |
| BARNEY | STEVEN | | MS |
| BARONE | DAVID | | MS |
| BARONE | MARY | | MS |
| BARRERA | RODOLFO | | TX |
| BARRETT | ROBEN | | AL |
| Barron | Nathan | | AL |
| BARROW | PAMELA | | AR |
| Barry | Patrick | | CA |
| BARTON | JACK | | TX |
| Bason | David | | AL |

Case 2:13-cv-06019-CJB-JCW Document 1-1 Filed 10/09/13 Page 81 of 265
Case 4:13-cv-01769 Document 1-1 Filed in TXSD on 06/19/13 Page 6 of 191
"EXHIBIT A"

| | | | |
|---|---|---|---|
| BASS | JEREMY | | MS |
| BASS | STEVEN | | TX |
| BATEASTE | LESTER | | MS |
| Bates | Lashon | | AL |
| BATES | LES | | MS |
| BATES | TORY | | MS |
| BATIE | ROBERT | | AL |
| Battise | Ashley | | AL |
| BATTLES | APRIL | | MS |
| BATTS | SHANDA | | NY |
| BAUCUM | EARNEST | | AL |
| BAXLEY | MICHAEL | | FL |
| BEAM | FRED | | NC |
| BEARD | BRENDA | | AL |
| BEARD | CARNELLE | | AL |
| BEARD | CHRIS | | AL |
| BEARD | MICHAEL | | AL |
| BEARDEN | JEFFERY | | AL |
| BEARDEN | JOSEPH | | MS |
| BEARDEN | RAHSHADDA | | MS |
| BEAUGEZ | ROBERT | | MS |
| BEAVERS | WILLIAM | | AL |
| BECK | LATIFFANY | | AL |
| BECKHAM | WILLIAM | | MS |
| BEE | LANITA | | MS |
| BEECH | MARTHA | | AL |
| BELANGER | RICHARD | | CA |
| BELCHER | BOBBY | | AL |
| BELCHER | TONI | | AL |
| BELL | JESSICA | | AL |
| BELL | MONTY | | AL |
| BELL | STEPHEN | | AL |
| Belton | Ralph | | MS |
| Bemis | Roger | | AL |
| Bendolph | Harrell | | AL |
| BENITEZ | ROBERTO | | MS |
| BENJAMIN | BARON | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| BENJAMIN | KAREN | | AL |
| BENN | ESTHER | | MS |
| BENNETT | CLAYBERT | | MS |
| BERG | TRAVIS | | TX |
| Bergeron | David | | AL |
| BERISTAIN | FELIX | | MS |
| Berry | Matthew | | FL |
| BERRY, JR. | THOMAS | | GA |
| BEST | GRAYSON | | MS |
| Betts | Reuben | | MS |
| Beverly | Tavara | | AL |
| BICKLEY | VIVIAN | | MS |
| BIDA | DAN | | TX |
| Bielen | Sandra | | OR |
| Biggs | Quentella | | MS |
| Biggs | Stacie | | MS |
| BILLINGSLEY | ANGELA | | AR |
| Bingham | Anna | | AL |
| BIRDSONG | BETTY | | MS |
| BISCAMP | MARK | | TX |
| BISHOP | ROBERT | | MI |
| BISHOP | MELINDA | | MS |
| Bishop | Stephen | | TX |
| BLACKMEN | JASMINE | | AL |
| BLACKMON | JACK | | MS |
| BLACKWELL | JAZMIN | | MS |
| Blakney | Porshia | | MS |
| BLANCO | AIDE | | TX |
| BLANKS | GEORGE | | AL |
| Blaylock | Roual | | MS |
| Blocker | Lyn | | MS |
| BLOODWORTH | BENJAMIN | | MS |
| BLUE | SANDRA | | AR |
| BLUEITT | MICHEAL | | TX |
| BOARD | BETTY | | MS |
| BOATNER | GEOFFREY | | MS |
| BOHANON | DOROTHY | | TN |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 83 of 265
Case 4:13-cv-01759 Document 1 Filed in TXSD on 06/19/13 Page 8 of 131
"EXHIBIT A"

| BOLAR | CHRISTA | | AL |
|---|---|---|---|
| Bolden | Paul | | MS |
| BOLTON | KIMBERLY | | MS |
| Bond | Glenda | | MS |
| Bonner | Darl | | TX |
| Booker | Tanille | | AL |
| Booker | Marco | | MS |
| BOONE | JARVIS | | AL |
| BOUDREAUX | ELVIN | | MS |
| BOUDREAUX | LORI | | MS |
| BOUIE | FRANK | | AL |
| Boulden | Donte | | MS |
| BOUSSO | KASSOUM | | TN |
| BOWEN | PHYLLIS | | TN |
| Bowers | Articole | | MS |
| BOWICK | ANTHONY | | AL |
| BOWMAN | ANGELA | | AL |
| BOWMAN | JOSHUA | | AL |
| BOYD | SHARON | | AL |
| BOYD | CASSANDRA | | TN |
| BOYER | RICHARD | | MS |
| Boyette | Dannie | | MS |
| BOYLAND | WANDA | | AR |
| BOZEMAN | MARIO | | AL |
| BRACKETT | KENNETH | | AL |
| Bradley | Ashton | | AL |
| BRADLEY | KRISTOPHOR | | AL |
| BRADLEY | LILLY | | AL |
| Bradley | Rodney | | AL |
| Bradley | Raphael | | MS |
| BRADLEY | SAMMY | | MS |
| BRAGG | EDWARD | | AL |
| Braggs | Eric | | AL |
| BRANCH | JEREMY | | AL |
| BRAND | ANTHONY | | AL |
| BRAND | DANNY | | AL |
| BRAND | MARILYN | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 84 of 265
Case 2:13-cv-01739-CJB Document 1-1 Filed 06/19/13 Page 9 of 161
"EXHIBIT A"

| BRANNON | KEVIN | | AL |
|---|---|---|---|
| BRANNON JR | ADRAIN | | AL |
| BRANTLEY | DEREK | | MS |
| Brassell | Deashawn | | MS |
| Brazell | Robert | | GA |
| BRAZZLE | MANUEL | | MS |
| BREAHNA | LILIA | | MS |
| BRECHTEL | MICHAEL | | MS |
| BRELAND | HERBERT | | MS |
| BRIDGET | MATLEAN | | AR |
| BRIGGS | JESSIE | | MS |
| BRIGNAC | BRYAN | | MS |
| Brinkerhoff | Tiffany | | MS |
| BRINKLEY | MARY | | MS |
| BRISCOE | JAMES | | MS |
| Broadus | Geana | | MS |
| Broadus | Lisa | | MS |
| Brock | Candace | | AL |
| BROOKS | DEBBY | | AL |
| BROOKS | KINTE | | AL |
| BROOKS | YOLANDA | | MS |
| BROOKS | ONIEL | | TX |
| BROUGHTON | SHERRY | | AL |
| BROUSSARD | TROY | | TX |
| BROUSSARD | TROY | | TX |
| BROWN | BOBBY | | AL |
| BROWN | BRANDY | | AL |
| BROWN | CLEMUREL | | AL |
| BROWN | DEMETRIUS | | AL |
| BROWN | GWENDOLYN | | AL |
| BROWN | JOSEPH | | AL |
| BROWN | JOSEPH | | AL |
| BROWN | MYRA | | AL |
| BROWN | WILLIAM | | AL |
| BROWN | WALTER | | GA |
| BROWN | CAROLYN | | MS |
| BROWN | COURTENAY | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Brown | Ewarn | | MS |
| Brown | Jacqueline | | MS |
| BROWN | KENNETH | | MS |
| Brown | Lavette | | MS |
| BROWN | LEONARD | | MS |
| BROWN | MATTIE | | MS |
| BROWN | RAY | | MS |
| Brown | Rhonda | | MS |
| BROWN | SHANTEL | | MS |
| BROWN | STEVEN | | MS |
| BROWN | TOMMIE | | MS |
| BROWN | VINETA | | MS |
| BROWN | SHERILL | | TX |
| Brumbaugh | Jerry | | MS |
| BRYANT | SHANICE | | AL |
| Bryant | Jeffery | | MS |
| BRYANT | LASHERYL | | TN |
| BU | KYUNG | | MS |
| Buchanan | Jennifer | | AL |
| BUCHSBAUM | DONALD | | AL |
| Buckley | Gloria | | MS |
| BUI | DINH | | AL |
| BUI | GHE THI | | AL |
| BUI | NAM | | AL |
| BUI | QUANG PHUONG | | AL |
| BUI | THOI | | MS |
| BUI | ANH | | TX |
| BUI | CHANH | | TX |
| BUI | HUY | | TX |
| BUI | NHON | | TX |
| BUI | PHEP VAN | | TX |
| BUITUREIRA JR | CAPTAIN FULGENCIO | | TX |
| Bullard | Raymond | | AL |
| BUMPERS | OTIS | | FL |
| BUN | SOMPHOUK | | AL |
| Burage | Jermiah | | AL |
| Burch | Michael | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| BURCHETT | LADONNA | | MS |
| Burdine | Charles | | MS |
| Burks | Michael | | AL |
| BURKS | HELLEN | | MS |
| BURKS | TAMMY | | MS |
| Burns | Patricia | | AL |
| Burns | Patrick | | AL |
| Burroughs | Alvie | | AL |
| Burroughs | Renwick | | AL |
| Burroughs | Steven | | AL |
| BURROWS | JAMES | | FL |
| Burton | Jimarcus | | MS |
| BURTON | EUGENE | | TX |
| Busby | Labarron | | AL |
| Busby | Joseph | | MS |
| Bush | Ashley | | AL |
| Bush | Gabriel | | AL |
| Bush | Gregory | | SC |
| Butler | Derrick | | AL |
| BUTLER | THOMAS | | AL |
| Butler | Andrea | | MS |
| Butler | Sonya | | MS |
| Byas | James | | MS |
| Byas | James | | MS |
| BYERS | RICHARD | | MS |
| BYRD | RONI | | AL |
| BYRD | CAROLYN | | MS |
| CAGLE | ROBERT | | MS |
| CALDWELL | CRAIG | | MS |
| CALDWELL | REGINALD | | MS |
| CALDWELL | RICHARD | | MS |
| Calidonna | Megan | | NY |
| CAMACHO | AUSTIN | | TX |
| CAMACHO | GLORIA | | TX |
| Camire | Jason | | CT |
| CAMPBELL | CHARLES | | AL |
| CAMPBELL | LAWRENCE | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| CAMPBELL | LORENE | | AL |
| Campbell | Tommy | | AL |
| Campbell | Tommy | | AL |
| CAMPBELL | BILLY | | MS |
| CAMPBELL | JOVANKA | | MS |
| Campbell | Juanita | | MS |
| CAMPO | CYNTHIA | | MS |
| CAMPOS | ALBERTO | | TX |
| CANDLER | LAURA | | AL |
| CANNON | JOYCE | | MS |
| CANNON | MICHAEL | | MS |
| CAO | HIEN | | AL |
| CAO | HOA | | AL |
| CAO | BINH | | NC |
| CAO | ANNA | | TX |
| CAO | BINH | | TX |
| Cao | Nhieu | | TX |
| CAO | TRINH | | TX |
| Capers | Melvin | | AL |
| CARGILL | JAMES | | AL |
| Carlos | Jackson | | MS |
| CARMON | BARBARA | | MS |
| CARPENTER | QUINTIN | | AL |
| Carr | Herbert | | LA |
| CARR | CAMISHA | | MS |
| CARR | DEBRA | | MS |
| CARR | MAE | | MS |
| Carrillo | Richard | | AL |
| Carstarphen | James | | OH |
| CARTER | ALICE | | AL |
| Carter | Antawn | | AL |
| CARTER | RONALD | | AL |
| CARTER | SYNELLA | | AL |
| CARTER | TIFFANY | | AL |
| CARTER | DAYATRA | | MS |
| CARTER | JACQUELINE | | TN |
| Case | Charles | | MS |

**"EXHIBIT A"**

Certified Document Number: 5382625 - Page 12 of 129

| | | | |
|---|---|---|---|
| CASTRO | ENRIQUE | | TX |
| CATES | LAQUINIKA | | MS |
| Catlin | Betty | | AL |
| CATRETT | THOMAS | | AL |
| CAUSEY | ELBERT | | AL |
| CAUSEY | ELBERT | | AL |
| Caver | Margaret | | AL |
| CAWTHON | SHAWN | | OH |
| CHAMBERS | SHAWN | | MS |
| CHAN | DIANE | | AL |
| CHANEY | BRINESHIA | | AL |
| CHANEY | KIZZY | | AL |
| CHANEY | SABRINA | | AL |
| CHANG | ANNA | | NV |
| CHANN | KIMLA | | AL |
| CHANN | KIMLIN | | AL |
| CHANSONBAT | DIANA | | AL |
| CHANTHIVONG | DONE | | AL |
| CHANTHIVONG | SAENG | | AL |
| CHAPA JR | RAFAEL | | TX |
| Chapman | Tamara | | AL |
| CHAPMAN | JESSE | | GA |
| Chapman | Helen | | MS |
| CHAPMAN | STEPHEN | | MS |
| CHAPMAN | THEATRICE | | MS |
| CHAU | HA | | AL |
| CHAU | NHI THI | | AL |
| CHAU | YEN THI | | AL |
| CHAVEZ | GUSTAVO | | TX |
| CHEN | ZHONG | | AL |
| CHENEAU | LEONTIONETTE | | AL |
| CHESNEY | ANGELA | | AL |
| CHESNEY | DAMON | | AL |
| CHESTANG | SAMUEL | | AL |
| CHIM | BUNTHARY | | AL |
| CHIM | ELIZABETH | | AL |
| CHOY | RAYMOND | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| CHRISTOPOULOS | GEORGE | | MS |
| CHUNG | HUNG | | AL |
| CHUNG | HYUN | | MS |
| CHUNG | WOOK | | MS |
| Chung | Dan | | TX |
| CHURCHMAN | BETTY | | AL |
| CLARK | TAMMY | | AL |
| CLARK | ANGELA | | MS |
| Clark | Jason | | MS |
| CLARK | JIMMESHIA | | MS |
| CLARK | KERRY | | MS |
| CLARK | ZANDRA | | TN |
| CLAUSELL | JASMINE | | AL |
| CLAY | JANNIE | | MS |
| CLAYTON | POLLY | | MS |
| CLAYTON | TOBY | | MS |
| CLEMENTS | CARIA | | AR |
| CLEMENTS | EDWARD | | MS |
| CLEVELAND | BRUCE | | AL |
| CLEVELAND | KENNETH | | AL |
| CLEVELAND | MARY | | AL |
| CLICK | WALTER | | TX |
| CLINTON | BILL | | AL |
| CLINTON | SYLVIA | | MS |
| CLIPPER | JADRIAN | | AL |
| Cloy | Sharon | | AL |
| COLBERT | GEORGE | | AL |
| COLE | CLEOPHAS | | AL |
| Cole | James | | AL |
| COLE | RENADA | | AL |
| Cole | Karyna | | MS |
| Coleman | Arvid | | AL |
| Coleman | Calvin | | AL |
| COLEMAN | DANIEL | | AL |
| Coleman | Maeola | | AL |
| Coleman | Mark | | AL |
| Coleman | VALERIE | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Coleman | Valerie | | AL |
| COLEMAN | VINCENT | | AL |
| COLEMAN | LAMARCUS | | MS |
| COLEMAN | SHERELL | | MS |
| COLLIER | ANGELA | | MS |
| Collins | Larry | | AL |
| COLLINS | CONRAD | | MS |
| COLLINS | CHAS | | TX |
| COLLINS | MARY | | TX |
| Colvin | William | | AL |
| COMBS | LISA | | AL |
| COMBS | RICKY | | AL |
| Conerly | Curtis | | MS |
| CONKLIN | EDWARD | | AL |
| COOK | ANTONIO | | AL |
| Cook | Ericka | | AL |
| Cook | Ericka | | AL |
| Cook | Felicia | | MS |
| COOK | ROBERT | | MS |
| COOK | SANDRA | | MS |
| COOKS | LINDA | | TN |
| COOLEY | JENNIFER | | AL |
| COOPER | GERTRUDE | | AL |
| COOPER | CLARENCE | | AR |
| COOPER | BILLIE | | MS |
| COOPER | DWAYNE | | MS |
| COOPER | RICHARD | | MS |
| COOPER | THOMAS | | MS |
| COPEDGE | TAMEKA | | MI |
| COPPAGE | RICO | | TN |
| CORMIER | GINA | | TX |
| CORONA | EFRAIN | | TX |
| CORONA | NOE | | TX |
| CORONADO | MIGUEL | | FL |
| CORTES | JUAN | | TX |
| CORTES | ELDEN | | VA |
| CORTES | ELDEN | | VA |

Certified Document Number: 5538262S - Page 14 of 129

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| CORTEZ | ALAN | | TX |
| CORTEZ | MAXIMO | | TX |
| COTHERN | THOMAS | | MS |
| COUCH | LARRY | | AL |
| COURTNEY | AARON | | AL |
| COVINGTON | LLOYD | | TN |
| COWAN | REYNA | | AL |
| COX | CHARLES | | AL |
| COX | VERNITA | | AL |
| COYLE | JEFFREY | | AL |
| CRAFT | ASHLEY | | MS |
| CRAIG | FERNANDO | | AL |
| CRAWFORD | BRYANT | | AL |
| CRAWFORD | JACQUELINE | | AL |
| CRAWFORD | BETTY | | MS |
| CRAWFORD | CAROLYN | | MS |
| CRESSEY | ANITA | | MO |
| CRESSEY | KIM | | MS |
| CRISS | LATORIS | | MS |
| CROMWELL | STEVE | | AL |
| CRONIER | DUSTIN | | MS |
| CROOK | CINTRELL | | AL |
| CROOK | TERRI | | AL |
| CROSBY | DAVID | | AL |
| CROSS | STANLEY | | TN |
| CROSS | BRENDA | | TX |
| CRUMP | WILLIE | | MS |
| Cruthirds | Brandon | | TX |
| CRUZ | OBULIO | | AL |
| CRUZ | JAN | | NY |
| CRUZ | DIONICIA | | TX |
| Cryan | Preston | | AL |
| CUEVAS JOHNSON | SUSAN | | MS |
| CUMBIE | BRYAN | | AL |
| CUMMINGS | BEVERLY | | AL |
| CUNNINGHAM | THERESA | | AL |
| CUNNINGHAM | LARRY | | MS |

**"EXHIBIT A"**

Certified Document Number: 5538262S - Page 16 of 129

| | | | |
|---|---|---|---|
| CUNNINGHAM | TARIS | | MS |
| CUNNINGHAM | TONJA | | MS |
| CUNNINGHAM | TONY | | MS |
| CURETTE | MATTHEW | | MS |
| CURL | LANCE | | AL |
| CURRY | WILLIE | | AL |
| CURRY | JAMES | | TX |
| CURTIS | SERENA | | CA |
| CUTRER | DONELL | | AL |
| DADE | LAWRENCE | | AL |
| DADE | SIDNEY | | MS |
| Dailey | Bryan | | AL |
| DAILEY | GREGORY | | AL |
| DAILEY | KEETA | | MS |
| DAILEY | KEVIN | | MS |
| DAIS | PETER | | AL |
| Dale | Shawanna | | AL |
| DANEAULT | RICHARD "RICK" | | MS |
| DANG | BAY THI | | AL |
| DANG | BE VAN | | AL |
| DANG | DUNG HOAI | | AL |
| DANG | HET THI | | AL |
| DANG | HOA QUOC | | AL |
| DANG | HONG | | AL |
| DANG | LE LY THI | | AL |
| DANG | LIEU THI | | AL |
| DANG | LONG | | AL |
| DANG | NHU VAN | | AL |
| DANG | THU MY | | AL |
| DANG | TOMMY | | AL |
| Dang | Amy | | TX |
| Dang | Cuong | | TX |
| DANG | HONG | | TX |
| DANG | KIM | | TX |
| DANG | KIM BINH | | TX |
| DANG | KIM LOAN | | TX |
| Dang | Mai | | TX |

**"EXHIBIT A"**

Certified Document Number: 5538262S - Page 17 of 129

| | | | |
|---|---|---|---|
| Dang | Nam | | TX |
| DANG | RUBY | | TX |
| DANG | THUY | | TX |
| DANG | THUY BICH | | TX |
| DANG | TU | | TX |
| DANG | TUONG V | | TX |
| Dangelo | Michael | | MS |
| DANH | NGOC TRINH | | TX |
| DANH | TRONG | | TX |
| DANIEL | LINDA | | MS |
| DANIEL | TIMOTHY | | MS |
| DANIELS | TERRILL | | AL |
| DANIELS | WINSOME | | MS |
| DANTZLER | ROBERT | | AL |
| Dantzler | Cecelia | | MS |
| DAO | LOAN | | AL |
| DAO | CHAU | | TX |
| Dao | Dong | | TX |
| DAO | DUY | | TX |
| DAO | DZUNG | | TX |
| DAO | HOA | | TX |
| DAO | KIM | | TX |
| DAO | LE | | TX |
| DAO | STEVEN | | TX |
| DAO | THANHXUAN | | TX |
| Dao | Tri | | TX |
| DAO | XAY | | TX |
| Darvey | Antonio | | MS |
| DATES | ALICE | | AL |
| DATES | JOHN | | AL |
| DAU | KHUYEN | | TX |
| DAVIDSON | ARLENE | | AL |
| DAVILA | JEFFREY | | TX |
| DAVIS | ASHLEY | | AL |
| DAVIS | CARL | | AL |
| Davis | Cecilia | | AL |
| DAVIS | CYNTHIA | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 94 of 265
Case 4:13-cv-01785 Document 1 Filed in TXSD on 06/19/13 Page 19 of 131
"EXHIBIT A"

| Davis | Darrell | | AL |
|-------|---------|---|----|
| Davis | Debra | | AL |
| DAVIS | JASON | | AL |
| DAVIS | KENNETH | | AL |
| DAVIS | KIMBERLY | | AL |
| Davis | Lakeisha | | AL |
| Davis | Lashandra | | AL |
| Davis | Lashandra | | AL |
| Davis | Lekicha | | AL |
| DAVIS | MILTON | | AL |
| Davis | Tonya | | AL |
| DAVIS | WHITNEY | | AL |
| DAVIS | DERRICK | | AR |
| Davis | Wilbert | | CA |
| Davis | Trina | | GA |
| Davis | Adrian | | MS |
| DAVIS | CATHERINE | | MS |
| Davis | Christopher | | MS |
| Davis | Crystal | | MS |
| DAVIS | DELIA | | MS |
| DAVIS | ELLIOT | | MS |
| Davis | Kensey | | MS |
| Davis | Norvell | | MS |
| DAVIS | RODNEY | | MS |
| DAVIS | SYLVIA | | MS |
| Davis | Bryan | | NJ |
| DAVIS | MARY | | TN |
| DAVIS | SHEILA | | TN |
| Davison | Beverly | | AL |
| Davison | Calvin | | AL |
| Davison | James | | AL |
| DAWKINS | PATRICIA | | AL |
| DAWSON | MICHAEL | | AL |
| Day | Shahara | | AL |
| DAY | TILFORD | | MS |
| De Souza | Gilberto | | AL |
| DEAN | MARILYN | | AL |

Certified Document Number: 5382625 - Page 18 of 129

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Dean | Shaquita | | GA |
| DEAN | MALCOLM | | MS |
| DECIGA | JESSICA | | TX |
| DECKARD | DONALD | | TX |
| Deckard | Sherry | | TX |
| DECOUX | JOSHUA | | TX |
| DEDEAUX | DAMISCHA | | MS |
| DEDEAUX | KEVIN | | MS |
| Dedreux | Jesse | | CA |
| Deemer | David | | GA |
| DEES | HUBERT | | AL |
| Dees | Shalara | | AL |
| DEES | SHAMEKA | | AL |
| DEES | ALISSA | | TX |
| DEILKES | AARON | | MS |
| Del Rosario | Apolos | | TX |
| DELAPP | ERIC | | AL |
| Demarco | Mark | | MS |
| Dennis | Maruice | | AL |
| Dennis | Morris | | AL |
| DENNIS | TIMOTHY | | MS |
| DERWIN | JENNIFER DANIELLE | | AL |
| DESBORDES | MAXMILLAN | | TN |
| DEVEAUX | XZAVIER | | MS |
| DEVILLE | DARYL | | MS |
| DEVINE-STRINGER | JESSICA | | AL |
| DEVITO | KRISTOFER | | AL |
| DEVORE | DOUGLAS | | TX |
| DIALLO | ABDOUL | | TN |
| Diamond | Sherria | | AL |
| DiBacco | Lori | | TX |
| DICKERSON | RONALD | | MS |
| Dickey | Timmothy | | MS |
| Dickinson | Lakeisha | | AL |
| Dickinson | Marcus | | AL |
| DICKSON | ANTHONY | | MS |
| DIEP | MY | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 96 of 265
Case 4:13-cv-02085 Document 1 in TXSD on 06/29/13 Page 21 of 131

"EXHIBIT A"

| | | | |
|---|---|---|---|
| DIEP | HUYNH | | TX |
| DILLION | ARETHA | | MS |
| DIMITRI | GEORGE | | KY |
| DINH | BA CONG | | AL |
| Dinh | Joe | | AL |
| DINH | LIEU | | AL |
| DINH | TAI ANH | | AL |
| DINH | DU | | TX |
| DINH | HOI | | TX |
| DINH | HUNG | | TX |
| DINH | HUNG XUAN | | TX |
| DINH | JOHNNY | | TX |
| DINH | THANH | | TX |
| DINH | TIMMY | | TX |
| DINH | TOI | | TX |
| Dinh | Tuyen | | TX |
| Dinish | Charveston | | AL |
| DINKINS | ERIC | | AL |
| DIRA | VICHITRA | | AL |
| DISHMAN | CATHY | | AL |
| DIXON | AKEEM | | AL |
| Dixon | Cordairo | | AL |
| DIXON | MARY | | AL |
| DIXON | TORREAN | | AL |
| Dixon | Tracy | | AL |
| DIXON | CHARLES | | MS |
| DIXON | CHARLES | | MS |
| DIXON | GREGGORY | | MS |
| DIXON | KAREN | | MS |
| DO | ANH NGUYET | | AL |
| DO | HOANG | | AL |
| DO | HUNG | | AL |
| DO | KIMSON | | AL |
| DO | LOI | | AL |
| DO | MINH THI | | AL |
| DO | PATRICK | | AL |
| DO | TAN | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 97 of 265
Case 4:13-cv-02385 Document 1 Filed in TXSD on 06/29/13 Page 22 of 131
"EXHIBIT A"

| DO | THUONG DU | | AL |
|---|---|---|---|
| DO | TUYEN | | AL |
| DO | VUI THI | | AL |
| DO | XUAN THI THANH | | AL |
| DO | CINDY | | FL |
| Do | Anthony | | TX |
| DO | HAI | | TX |
| DO | KHAI | | TX |
| Do | Luyen | | TX |
| DO | NGOC | | TX |
| DO | THIEN | | TX |
| DO | TU | | TX |
| DO | NGOC THI | | AL |
| DOAN | BINH | | AL |
| DOAN | DAVID | | AL |
| DOAN | DUONG | | AL |
| DOAN | DAN | | MS |
| DOAN | HUE | | TX |
| DOAN | MINH | | TX |
| DOAN | TRAM | | TX |
| DOGGETTE | RONALD | | AL |
| DOMINGUEZ | JUAN | | AL |
| Donald | Tony | | AL |
| DONER | BONNIE | | MS |
| DORSEY | VELMA | | MS |
| DORSEY | WILLIAM | | TN |
| Dortch | Terill | | AL |
| DOTSON | SHAUN | | AL |
| DOUSE | VINTON | | GA |
| DOVER | ALISON | | MS |
| DOWLING | HUGH | | AL |
| DOWLING | HUGH | | AL |
| DOWNS | ANA | | MS |
| Dozier | Richard | | MS |
| Drake | Willie | | AL |
| Driver | Deliliah | | AL |
| DRUMMOND | LEROYAL | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| DUARTE | EDDYN JOEL | | AL |
| Dubose | Beezer | | AL |
| DUCKSWORTH | MACK | | MS |
| Duckworth | Reginald | | AL |
| Duckworth | Breanna | | MS |
| Duckworth | Ricky | | MS |
| DUCKWORTH | TARA | | MS |
| DUKE | KIM | | MS |
| DUKES | RESSALYN | | MS |
| Dulaney | Gilbert | | AL |
| Dulaney | Levenia | | AL |
| Dulaney | Michael | | AL |
| DUMAS | AMY | | AL |
| DUMAS | CHARLES | | AL |
| Dumas | Donna | | AL |
| Dumas | Lemanuel | | AL |
| DUNCAN | TERAVIN | | AL |
| DUNCAN | TERRELL | | AL |
| DUNCAN | YOLANDA | | AL |
| Dunn | Dewayne | | AL |
| DUNN | ELLIOTT | | AL |
| Dunn | Latosha | | AL |
| Dunne | James | | TX |
| Dunning | Edward | | AL |
| DUNNING | LABRENT | | AL |
| DUONG | BAO | | AL |
| DUONG | KEVIN CHI | | AL |
| DUONG | KIM | | AL |
| DUONG | LUAN | | AL |
| DUONG | SANG | | AL |
| DUONG | STEVE | | AL |
| DUONG | THANH | | AL |
| DUONG | THUY | | AL |
| DUONG | TRI | | AL |
| DUONG | TAM | | NJ |
| DUONG | AN | | TX |
| Duong | Can | | TX |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Duong | Cong | | TX |
| DUONG | HIEU | | TX |
| DUONG | HUONG | | TX |
| DUONG | JIMMY | | TX |
| DUONG | KIM | | TX |
| DUONG | LE | | TX |
| DUONG | LIEN | | TX |
| DUONG | MAI | | TX |
| DUONG | MINH | | TX |
| DUONG | MY | | TX |
| DUONG | PHUONG | | TX |
| Duong | Trang | | TX |
| DUONG | TRUC | | TX |
| DUQUE | JOSE | | AL |
| Durham | John | | MS |
| DURR | CAMERON | | MS |
| DYE | GRACE | | MS |
| Dziejma | Dawn | | CA |
| Eager | Saphila | | AL |
| EAGINS | LAKISHA | | MS |
| Earnest | Scott | | CO |
| Earnest | Susan | | GA |
| EASLEY | DEBRA | | AL |
| EASTER | CAROLYN | | AL |
| EASTER | TIFFANY | | AL |
| EASTER | WILLIE | | AL |
| EASTER | GARY | | MS |
| EASTERLING | GARY | | MS |
| EATON | DENNIS | | TX |
| ECKFORD | CHRISTINE | | MS |
| Eckford | Dominique | | MS |
| Edelen | Trevor | | TX |
| EDWARDS | ADDIE | | AL |
| EDWARDS | CHARROD | | AL |
| Edwards | Dean | | AL |
| Edwards | Deborah | | AL |
| EDWARDS | HARRY | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 100 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 26 of 191
"EXHIBIT A"

Certified Document Number: 5538262S - Page 24 of 129

| | | | |
|---|---|---|---|
| Edwards | Daniel | | MS |
| EDWARDS | DEREK | | MS |
| EDWARDS | MARILYN | | MS |
| Edwards | Michelle | | MS |
| EDWARDS | VERA | | MS |
| EDWARDS | MARSHALL | | VA |
| EDWIN | FAITH | | AL |
| EGGERT | DALE | | MS |
| EIRBY | CATHY | | AL |
| EIRBY | FREDRICK | | AL |
| Elamin | Octavia | | AL |
| ELLIS | ROSIE | | AL |
| ELLIS | LISA | | MS |
| ENGLISH | PAULA | | MS |
| ENLERS | HOSEA | | AL |
| EPPENGER | BOBBY | | MS |
| EPPENGER | THELMA | | MS |
| EPPS | LISA | | MS |
| Erickson | Shawn | | AL |
| ESCAMILLA | MARIO | | TX |
| ESCOTO | ATENOGENES | | TX |
| ESFELLER | ERIC | | AL |
| Eshetu | Marcus | | AK |
| ESPARZA | OCTAVIO | | TX |
| Ester | Godiva | | MS |
| ESTRADA | JACQUELINE | | AL |
| Etheridge | Geraldine | | AL |
| ETHERIDGE | LATISHA | | AL |
| ETHERIDGE | VINCENT | | AL |
| Evans | Carl | | AL |
| EVANS | JOSEPH | | AL |
| Evans | Laketha | | AL |
| Evans | Montrey | | AL |
| Evans | Sandra | | AL |
| EVANS | BRENDA | | MS |
| Evans | Kendra | | MS |
| EVANS | MELVIN | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 101 of 265
Case 4:13-cv-00739 Document 1-1 Filed in TXSD on 06/25/13 Page 26 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| EVANS | VICTOR | | MS |
| EVERETT | LINDSEY | | AL |
| EVERHART | DANIEL | | MS |
| EZELL | ANDRE | | GA |
| FAERBER | CLAYTON | | MS |
| Fain | Melissa | | AL |
| FAIN | JERRY | | MS |
| Fairley | Lavonda | | MS |
| FAIRLEY | MARIE | | MS |
| Fairley | Tonie | | MS |
| FAIRLEY | DYLAN | | TX |
| FALL | SAMBA | | TN |
| FARRIS | VALERIE | | AL |
| Fauntleroy | Aldajuan | | NJ |
| FAVORS | RALPH | | TX |
| Fayard | Mark | | MS |
| Feagin | Nikita | | AL |
| FEATHERSTON | BOBBIE | | NV |
| FERCHAUD | JODY | | HI |
| FERGUSON | KOLITA | | AL |
| FERGUSON | JAMES | | MS |
| FEW | LAWRENELLE | | TX |
| FIELD | COLLETTE | | MS |
| FIELDS | ANTHONY ARNODUS | | AL |
| Figueroa | Sharon | | GA |
| Figueroa | Sharon | | GA |
| FIKES | JAMES LARRY | | AL |
| FIKES | SARAH CATES | | AL |
| FIKES | THEODORE | | AL |
| Finklea | Jessica | | AL |
| FINKLEA | TYANNA | | MS |
| FISCHER | BRIAN | | TX |
| Fisher | Nicole | | AL |
| Fisher | Teresa | | AL |
| Fleeton | Joseph | | AL |
| FLEMING | KIMBERLY | | MS |
| FLEMING | ROBERT | | SC |

Case 2:13-cv-06010-GJB-JCW Document 1-1 Filed 10/09/13 Page 102 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 27 of 151
"EXHIBIT A"

Certified Document Number: 5538262S - Page 26 of 129

| | | | |
|---|---|---|---|
| FLETCHER | KENNETH | | AL |
| Fletcher | Michael | | AL |
| FLETCHER | SKILA | | MS |
| Flier | Roger | | MS |
| FLORES | BERNARDO | | MS |
| FLORES | AMBROSIO | | TX |
| FLORES | JESUS | | TX |
| FLORIAN | STEVEN | | AL |
| FLOWERS | GREGORY | | MS |
| FLUELLEN | JUANITA | | MS |
| Fluker | Eddie | | AL |
| FOLMAR | JESSY | | AL |
| Fondren | Janice | | MS |
| FONTANEZ | LIGIA MARIA | | AL |
| FONZIE | JOYCE | | AR |
| FOOTE | YUET | | FL |
| FORBES | CHRISTIAN | | LA |
| FORREST | JESSIE | | AL |
| FORREST | LASHA | | AL |
| FORREST | PORSHA | | AL |
| Fortenberry | Loretta | | MS |
| FORTIN | ANNETTA | | AL |
| Foster | Steven | | AL |
| Fountain | Anthony | | MS |
| FOUNTAIN | ARTHUR | | MS |
| Fountain | Daniel | | MS |
| Fountain | Sandra | | MS |
| FOWLER | CATHERINE | | TX |
| FOX | DAVID | | AL |
| FOX | DEBBIE | | AL |
| Fox | Marvin | | AL |
| FOX | TERRENCE | | MS |
| FOXX | EDWARD | | AL |
| FRAISE | VICTORIA | | MS |
| Franklin | Jessica | | AL |
| Franklin | Laterrance | | AL |
| FRANKLIN | MARSHIL | | TN |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 103 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/19/13 Page 28 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| FRANKLIN | KENDRICK | | TX |
| FRANKLIN | RICKEY | | TX |
| Franks | Felicia | | AL |
| Frazee | Steve | | AL |
| Frazier | Shedaira | | AL |
| FRAZIER | PATRICIA | | MS |
| FRIDAY | FRANK | | MS |
| FULKERSON | PAUL | | TX |
| FULLILOVE | KAREN | | MS |
| FULTON-TYLER | SHARON | | MS |
| FUNCHES | MARKUS | | MS |
| FUTCH | MALCOM | | MS |
| GADIO | MAMADOU | | TN |
| Gaines | Phillip | | AL |
| Galloway | Gladys | | AL |
| Galloway | Coriel | | MS |
| GALLOWAY III | ALVAH | | TX |
| GALLUZZI | DOMINIGUE | | AL |
| GAMBLE | ROBERT | | AL |
| GAMINO | MANUEL | | AL |
| GAMINO | MANUEL | | AL |
| GAMMON | GEANNETTE | | AR |
| Gandy | Jeremy | | AL |
| GANGUE | MANSOUR | | TN |
| GANTZ | ANGELA | | TX |
| Garbutt | Michael | | AL |
| GARCIA | MIGUEL | | AL |
| GARCIA | MARCOS | | LA |
| GARCIA | MANUEL | | MS |
| Gardner | Gloria | | MS |
| Gardner | Keith | | MS |
| GARIBAY JR | ROGELIO | | TX |
| Garlandios | Ashley | | AL |
| GARLOTTE | SANDRA | | MS |
| Garrison | Shirley | | MS |
| GARZA | ARTURO | | TX |
| Garza | Eddie | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 104 of 265
Case 4:13-cv-00789 Document 1-1 Filed in TXSD on 06/19/13 Page 29 of 191
"EXHIBIT A"

| | | | |
|---|---|---|---|
| GARZA | HECTOR | | TX |
| GARZA | SAMUEL | | TX |
| GARZA | SAMUEL | | TX |
| GARZA | STEVEN | | TX |
| GASS | ROBERT | | GA |
| GATLIN | JACQUELINE | | MS |
| Gauci | Joseph | | MS |
| GAUCI | JOSEPH | | MS |
| GAUCI | KAREN | | MS |
| GAUGHRAN | THOMAS | | TN |
| GAUSE | JUANITA | | AR |
| GAUSE | TARA | | AR |
| GAZZIER | JOSEPH | | AL |
| GEATER | RONNIE | | MS |
| Gerald | Carolyn | | AL |
| GHANBARI | AMBER | | TX |
| GIANG | HAI | | AL |
| GIANG | MY | | AL |
| GIANG | NGOC | | AL |
| GIANG | THANH | | AL |
| GIANG | TUAN | | TX |
| Gibbs | Diane | | AL |
| GIBBS | TERESA | | MS |
| GIBSON | DARRELL | | MS |
| GIBSON | DONALD | | TX |
| Gifford | Daniel | | MS |
| Gilchrist | Chenavia | | AL |
| GILL | MARK | | MS |
| GILLESPIE | TED | | AL |
| GILMORE | GARY | | AL |
| GILMORE | BEATRIZ | | AL |
| Gilmore | Gary | | AL |
| GIMENEZ | RUBEN | | AL |
| Ginger | Eric | | IL |
| GINTER | DAWNY | | MS |
| GLASS | KIMBERLY | | AL |
| GLAUDE | BARRY | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 105 of 265
Case 4:13-cv-01785 Document 1-1 Filed in TXSD on 06/19/13 Page 95 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Glenn | Ricky | | AL |
| Glover | Ashley | | MS |
| Glover | Bessie | | SC |
| Goddard | Dan | | MS |
| GOFF | ROXANNE | | LA |
| GOFF | LINDA | | MS |
| GOLDEN | BOBBY | | MS |
| GOLDSMITH | JAMES | | AL |
| Goliday | Darius | | MS |
| GOMEZ | PEDRO ELIAS MARROQUIN | | AL |
| GONGWER | MATTHEW | | AL |
| GONZALES | JOE | | TX |
| GONZALEZ | JORGE | | MS |
| Gonzalez | Katherine | | MS |
| GONZALEZ | LUIS | | MS |
| GONZALEZ | ROSARIO | | MS |
| Gonzalez | Alissa | | TX |
| GONZALEZ | MARTHA | | TX |
| GONZALEZ | ROBERTO | | TX |
| GONZALEZ | ROBERTO | | TX |
| GONZALEZ | SILVESTRE | | TX |
| Goodie | Joseph | | AL |
| Goods | Henry | | MS |
| Goodwin | Carey | | AL |
| GOODWIN | KIM | | MS |
| Goodwin | Richard | | MS |
| GOON | SI | | MS |
| GORAL | LAURAL | | MS |
| GORDON | JAMES | | AL |
| GORDON | PAUL | | AL |
| GORDON | TAURUS | | MS |
| GOWDY | BRENDA | | MS |
| Graham | Vickie | | AL |
| Graham | April | | MS |
| GRANDERSON | IESHA | | AL |
| GRANDQUEST | LAJENIA | | AL |
| GRANGER | CORRINE | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Grant | Ruby | | AL |
| GRANT | ARQUILLA | | AR |
| GRANT | BOBBY | | MS |
| GRANT | JOHN | | MS |
| GRANT | JAMES | | WV |
| GRAVELEY | LINNETTE | | MS |
| Graves | Lakenya | | AL |
| GRAVES | GARY | | MS |
| Gray | Malaikia | | AL |
| Gray | Nickie | | AL |
| GRAY | STACY | | AL |
| GRAY | JEFFERY | | MS |
| Gray | Keisha | | MS |
| Gray | Robert | | TX |
| Grayson | Clyretha | | AL |
| GRAYSON | LEROYIC | | AL |
| GREEN | EARNEST | | AL |
| GREEN | TIFFANY | | AL |
| GREEN | DANIEL | | MS |
| GREEN | SHARON | | MS |
| GREEN | ARNOLD | | TX |
| GREEN | JANIKA | | TX |
| GREEN | RICHARD | | TX |
| GREENWOOD | RALPH | | AL |
| GREER | AUDIE | | MS |
| GREGORY | BYRON | | AL |
| GREGORY | KYLE | | AL |
| Gregory | Kathey | | MS |
| GRIFFIN | JIMMIE | | AL |
| GRIFFIN | LATOYA | | AL |
| GRIFFIN | GREGORY | | MS |
| GRIFFITH | LARRY | | TN |
| GRISSETT | TAMEKIA | | AL |
| GROH | DEBORAH | | MS |
| GROH | EUGENE | | MS |
| Gross | Robert | | AL |
| GROVE | KEISHA | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 107 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 32 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| GRYDER | BELINDA | | MS |
| Gudger | John | | MS |
| GUERREO | EMILIANO | | TX |
| Guerrero | Elizabeth | | CA |
| GUERRERO | GUILLERMO | | MS |
| GUERRERO | MARIANA | | MS |
| GUESNARD | ADOLPH | | AL |
| GUEYE | ABOU | | TN |
| GUIDRY | YANCY | | MS |
| GUILLOT | MARK | | TX |
| GULLET | REGINALD | | AL |
| GULLEY | REGINALD | | AL |
| Gulley | Tammy | | AL |
| GULLICK | MELISSA | | MS |
| GUSTAFSON | JEROME | | MN |
| Gutierrez | Anthony | | TX |
| GUTIERREZ | JOSIANE | | TX |
| GUTIERREZ | JUAN | | TX |
| HA | HAI HUY | | AL |
| HA | BE | | TX |
| HA | DUC | | TX |
| HA | DUNG | | TX |
| HA | HENRY | | TX |
| HA | HIEN | | TX |
| HA | KRISTEN | | TX |
| Ha | Lien | | TX |
| HA | LOI | | TX |
| HA | MICHELLE | | TX |
| HA | NHIEN | | TX |
| HA | HIEN | | TX |
| HAAS | VICTORIA | | IN |
| Hadaway | Matthew | | AL |
| HADLEY | VALERIE | | MS |
| HAGAN | LORETTA | | AL |
| HALAT | MICHAEL | | MS |
| HALBERT | CHRISTOPHER | | MS |
| HALBERT | PATRICIA | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 108 of 265
Case 4:13-cv-00739-O Document 1-1 Filed 06/25/13 Page 33 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| HALCOMB | LARRY | | KY |
| Hale | George | | AL |
| HALE | WENDY | | AL |
| HALL | JOHNNY | | AL |
| HALL | MARK | | AL |
| HALL | REPANULE | | AL |
| Hall | Toni | | AL |
| Hall | Toussaint | | AL |
| Hall | Cedrick | | MS |
| Hall | Gena | | MS |
| Halton | Reginald | | MS |
| HAM | FRED | | AL |
| Ham | Patricia | | AL |
| HAMILTON | MARK | | AL |
| Hamilton | Carolyn | | MS |
| Hamilton | Rani | | MS |
| HAMILTON | JAMIE | | TX |
| HAMMAC | CHARLES | | AL |
| Hammett | Vicky | | MS |
| HAMMOND | MELISSA | | MS |
| HAMPTON | JERRI | | MS |
| Handler | Tammy | | MS |
| HANEY | JAMES | | MS |
| Hang | Cuong | | TX |
| Hang | Tinh | | TX |
| HAO | HONG | | AL |
| HAO | CAO | | TX |
| HARBIN | LECIDDIER | | MS |
| Harden | Matthew | | VA |
| HARDIMON | PHINE | | MS |
| HARGROVE | ALBERT | | AL |
| HARMON | JACK | | AL |
| HARMON | ANGELIA | | MS |
| HARMON | ANGELIA | | MS |
| Harper | Christopher | | MS |
| HARPER | MYNEKA | | MS |
| HARPER | RAYNARD | | MS |

Case 2:13-cv-06018-CJB-JCW Document 1-1 Filed 10/09/13 Page 109 of 265
Case 4:13-cv-02789-GSC Document 1-1 Filed in TXSD on 06/19/13 Page 34 of 191
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| HARPER | TERONE | | MS |
| HARRIMAN | MYLES | | MI |
| Harris | Annie | | AL |
| Harris | Belinda | | AL |
| HARRIS | BERNICE | | AL |
| HARRIS | CASSIDY | | AL |
| HARRIS | DANNY | | AL |
| HARRIS | DANNY | | AL |
| HARRIS | KIMBERLY | | AL |
| HARRIS | MARGUERITA | | AL |
| Harris | Marguerita | | AL |
| HARRIS | MICHAEL | | AL |
| HARRIS | RICKY | | AL |
| HARRIS | ROBERT | | AL |
| Harris | Terrence | | AL |
| HARRIS | CHRISTOPHER | | MS |
| HARRIS | JEROME | | MS |
| HARRIS | KIMBERLY | | MS |
| HARRIS | LINDA RENEE | | MS |
| HARRIS | TONYA | | MS |
| HARRIS | LINDA | | TX |
| Hartfield | Tempest | | MS |
| HARVEY | DEMETRIA | | MS |
| HARVEY | SHANTA | | MS |
| Harvey | Valencia | | MS |
| Hasan | Bekkah | | MS |
| HASKINS | CASSANDRA | | MS |
| Hatch | Kimberly | | AL |
| HATCHER | HARLAN | | TX |
| HATSAVONGSA | KIM | | AL |
| Hattaway | Adam | | AL |
| Hatten | Nikki | | AL |
| Hatten | James | | MS |
| Hawkins | Jessica | | AL |
| HAWKINS | ERIC | | MS |
| HAWKINS | KENYA TONISA | | MS |
| Hawkins | Wanda | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 110 of 265
Case 4:13-cv-00789 Document 1-1 Filed in TXSD on 06/25/13 Page 36 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Hawthorne | April | | AL |
| HAWTHORNE | SUSAN | | MS |
| HAYES | MARTIN | | AL |
| HAYES | DEBRA | | MS |
| HAYES | KELVIN | | MS |
| HAYES | TAVANE | | MS |
| HAYES | POLLY | | SC |
| HAYGOOD | FELICIA | | AL |
| Hayward | Cassandra | | AL |
| HAYWOOD | TERRY | | MS |
| HEARD | JAMES | | AL |
| HEARD | JERMAINE | | AL |
| HEBERT | ANGELA | | MS |
| HEBERT | DANIEL | | TX |
| Heezen | Donald | | TN |
| HEMBLING | JOHN | | IL |
| HEMBREE | LARRY | | GA |
| HENDERSON | BUCK | | AL |
| HENDERSON | AUDREY | | MS |
| HENDERSON | MARY | | MS |
| Henderson | Veronica | | MS |
| Henley | Essie | | AL |
| Henley | Junmakia | | AL |
| HENNING | NAITHON | | AL |
| HENSELL | CARLTON | | AL |
| Henson | Lacie | | AL |
| HENSON | JAMES | | FL |
| Hereford | Lisa | | MS |
| HERNANDEZ | MARIA | | TX |
| HERRERA | DOMINGO | | WI |
| HERRING | TERRANCE | | MS |
| HERRON | ALMA | | AL |
| HESS | BRITNEY | | AL |
| Hester | Benjamin | | GA |
| Hicks | Quincy | | MS |
| HIGGINS | JEREMY | | AL |
| Hightower | Nemi | | GA |

Case 2:13-cv-06019-CJB-JCW Document 1-1 Filed 10/09/13 Page 111 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 36 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Hightower | Nemi | | GA |
| HiLL | Jenita | | AL |
| Hill | Cattina | | MS |
| HILL | SCARLETT | | MS |
| HILL | CHRISTOPHER | | TX |
| Hillard | Alforzon | | AL |
| HILLIARD | DON | | MS |
| HILTON | JIM | | MT |
| HINES | REGINA | | AL |
| Hinton | Angela | | MS |
| Hinton | Eugene | | MS |
| HINTON | SAMMIE | | MS |
| HO | HUONG | | AL |
| HO | KHANH | | AL |
| HO | AMY | | TX |
| HO | CAM | | TX |
| HO | DIEU | | TX |
| HO | NGOC | | TX |
| HO | QUY | | TX |
| HO | ROSE | | TX |
| HO | TIMOTHY | | TX |
| HO | TRINH THI | | TX |
| HO | PHUONG | | AL |
| HO | HUE | | TX |
| HOANG | DUNG | | AL |
| HOANG | HA THI | | AL |
| HOANG | HOA | | AL |
| HOANG | THO | | AL |
| Hoang | Ky | | MS |
| HOANG | AN | | TX |
| HOANG | DIEM | | TX |
| HOANG | DUNG | | TX |
| HOANG | ELIZABETH | | TX |
| HOANG | HAI | | TX |
| HOANG | JOHN | | TX |
| HOANG | KHANH | | TX |
| HOANG | MARILYN | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 112 of 265
Case 4:13-cv-00789-O Document 1-1 Filed 06/25/13 Page 37 of 151

"EXHIBIT A"

| | | | |
|---|---|---|---|
| HOANG | NGA | | TX |
| HOANG | NHAT | | TX |
| HOANG | NHI | | TX |
| HOANG | SAN | | TX |
| HOANG | TAM | | TX |
| HOANG | THANH | | TX |
| HOANG | UY | | TX |
| Hobgood | Jan | | GA |
| Hodge | Tontella | | MS |
| HODGES | STACEY COVE | | MS |
| HOLCOMB | THOMAS | | MS |
| Holcombe | Ashley | | AL |
| Holden | Belinda | | MS |
| HOLDEN | KARMANN | | MS |
| HOLDEN | CHESTER | | TN |
| HOLDER | WINSTON | | MS |
| HOLDERFIELD | BOBBY | | MS |
| HOLLAND | DELORISE | | MS |
| HOLLEY | DEDRA | | MS |
| HOLLIDAY | LAVONIA | | AZ |
| HOLLIER | JACOB | | TX |
| HOLLINGHEAD | BOBBY | | AL |
| HOLLINGSWORTH | STEVEN | | AL |
| HOLLIS | ANNETTE | | AL |
| HOLLIS | MIKE | | AL |
| HOLLISTER | RICCO | | GA |
| HOLLOWAY | BRUCE | | AL |
| Holloway | Jimmy | | MS |
| HOLLOWAY | PURVIS | | MS |
| HOLLOWAY | RICKY | | MS |
| HOLMES | ADRIAN | | AL |
| HOLMES | GARY | | AL |
| Holmes | Leonard | | AL |
| HOLMES | CHERRESE | | TN |
| HOLT | DARRYL | | MS |
| HOLT | DARRYL | | MS |
| Hooker | Davis | | MS |

Case 2:13-cv-06019-CJB-JCW Document 1-1 Filed 10/09/13 Page 113 of 265
Case 4:13-cv-00783-O Document 19 Filed in TXSD on 06/25/13 Page 38 of 191
"EXHIBIT A"

| | | | |
|---|---|---|---|
| HOOKS | HELEN | | AL |
| HOPKINS | BARBIE | | AL |
| HOPKINS | DEBORAH | | MS |
| HOPKINS | JACK | | MS |
| Hopkins | Milton | | MS |
| HORN | LANCE LAMAR | | AL |
| HORTON | CURTIS | | AL |
| HOUSE | JOSEPH | | AR |
| HOUSER | DEMISHA | | MS |
| HOWARD | ANTHONY | | AL |
| Howard | Bridgette | | AL |
| HOWARD | JOE | | AL |
| HOWARD | SONDRA | | AL |
| HOWARD | DELOIS | | MS |
| HOWARD | KATIE | | MS |
| Howell | James | | AL |
| HOWELL | VIRDIE | | AL |
| HOWLETT | KENDALL | | TX |
| HOYE | BRENT | | MS |
| HUA | NU TAM | | AL |
| HUANG | ER | | AL |
| Hubbard | Carrie | | AL |
| HUBBARD | LOTTIE | | MS |
| HUDSON | DAMON | | AL |
| HUDSON | MARCUS | | AL |
| HUDSON | RICKEY | | AL |
| HUDSON | BRETT | | MS |
| Hudson | Sherill | | MS |
| HUDSON | DANDRE | | NJ |
| HUFFSTUTLER | CHARLES | | MS |
| HUGHES | DASHA | | MS |
| HUNDLEY | CLAMUS | | MS |
| Hunter | Richard | | AL |
| Hunter | Adrian | | MS |
| Hutcherson | Samuel | | AL |
| HUTCHISON | BRIAN | | MS |
| HUTNICK | JOSEPH | | HI |

Case 2:13-cv-06019-CJB-JCW Document 1-1 Filed 10/09/13 Page 114 of 265
Case 4:13-cv-01789 Document 29 Filed in TXSD on 06/25/13 Page 39 of 151
"EXHIBIT A"

| HUTTON | DEVARIO | | MS |
|--------|---------|--|----|
| HUYNG | THUAN MINH | | AL |
| HUYNH | BICH THU | | AL |
| HUYNH | CUONG DAT | | AL |
| HUYNH | DANIEL | | AL |
| HUYNH | DUNG | | AL |
| HUYNH | HUNG | | AL |
| HUYNH | LOC | | AL |
| HUYNH | LOC BA | | AL |
| HUYNH | PHUOC BA | | AL |
| HUYNH | SAM | | AL |
| HUYNH | THIEN | | AL |
| HUYNH | THUAN | | AL |
| HUYNH | TONY | | AL |
| HUYNH | TUYET | | AL |
| HUYNH | GIAU VAN | | MS |
| HUYNH | TOAN | | OK |
| HUYNH | AN THAI | | TX |
| HUYNH | CUC | | TX |
| HUYNH | DUNG | | TX |
| HUYNH | HA | | TX |
| Huynh | Hai | | TX |
| HUYNH | HANNA | | TX |
| HUYNH | HIEN | | TX |
| Huynh | Hue | | TX |
| Huynh | Hue | | TX |
| HUYNH | KIM | | TX |
| HUYNH | KIN | | TX |
| HUYNH | LANG | | TX |
| HUYNH | MICHAEL | | TX |
| HUYNH | NGOC | | TX |
| HUYNH | PHUONG | | TX |
| HUYNH | TAN | | TX |
| HUYNH | THU HEIN | | TX |
| HUYNH | THU HONG THU | | TX |
| HUYNH | TRUNG | | TX |
| Huynh | Truong | | TX |

Case 2:13-cv-06940-CJB-JCW Document 1-1 Filed 10/09/13 Page 115 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 45 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| HYMAN | NADIA | | MS |
| IGLINSKY | CHRISTOPHER | | MS |
| IJAMES | MARY | | TN |
| INGRAM | BERTHA | | MS |
| IRBY | ELIZABETH | | GA |
| Isabell | James | | MS |
| ISOM | ANDRE | | MS |
| IZQUIERDO | IVONNE | | SC |
| JACKSON | AKEEM | | AL |
| Jackson | Earl | | AL |
| JACKSON | JEROME | | AL |
| Jackson | Jonathan | | AL |
| Jackson | Joy | | AL |
| Jackson | Marvine | | AL |
| Jackson | Melvin | | AL |
| JACKSON | ROBERT | | AL |
| JACKSON | SHAKET | | AL |
| JACKSON | TIMMY | | AR |
| JACKSON | DEBRA | | MS |
| JACKSON | HAROLD | | MS |
| Jackson | Jerome | | MS |
| Jackson | Kenneth | | MS |
| JACKSON | KENNETH | | MS |
| JACKSON | RUDOLPH | | MS |
| JACKSON | SHELIA | | MS |
| JACKSON | WILLIAM | | MS |
| JACKSON | GREGORY | | TX |
| Jackson | Yolanda | | TX |
| James | Charles | | AL |
| JAMES | INDIA | | AL |
| James | James | | AL |
| JAMES | JERRELL | | AL |
| JAMES | KELVIN | | AL |
| JAMES | SHANDOLYN | | AL |
| JAMES | CHRISTOPHER | | MS |
| JAMES | MARY | | MS |
| James | Michael | | MS |

Case 2:13-cv-06049-CJB-JCW Document 1-1 Filed 10/09/13 Page 116 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 40 of 131
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| JAMISON | CASSANDRA | | MS |
| January | Marsha | | MS |
| JASMIN | RAYMOND | | MS |
| Jefferson | Edgar | | MS |
| Jefferson | Kathleen | | MS |
| JEFFERSON | KEZIA | | MS |
| JEFFERSON | KEZIA | | MS |
| JEMISON | JESSIE | | AL |
| JENKINS | JACKKIMBRA | | AL |
| JENKINS | MARCOLE | | MS |
| JENKINS | SHEILA | | MS |
| JENKINS | CHRISTOPHER | | TX |
| JENKINS | DERRICK | | TX |
| JEREZ | MARTIN | | TX |
| Jerkins | Michael | | AL |
| Jimenez | Pedro | | AL |
| JIMENEZ | JOSE | | TX |
| JOHNSON | BARBARA | | AL |
| JOHNSON | BOBBY | | AL |
| Johnson | Bridget | | AL |
| JOHNSON | CHARLIEDRA | | AL |
| JOHNSON | CLYDE | | AL |
| JOHNSON | CONNIE | | AL |
| JOHNSON | DARON | | AL |
| Johnson | Demarcus | | AL |
| Johnson | Desmond | | AL |
| Johnson | Eric | | AL |
| Johnson | Ethel | | AL |
| JOHNSON | FRANCES | | AL |
| JOHNSON | GARY | | AL |
| Johnson | Harold | | AL |
| Johnson | Kenneth | | AL |
| Johnson | Keyon | | AL |
| Johnson | Lazarus | | AL |
| Johnson | Michael | | AL |
| JOHNSON | RAY | | AL |
| JOHNSON | REGENIA | | AL |

Certified Document Number: 5382625 - Page 41 of 129

| Johnson | Sean | | AL |
|---------|------|---|-----|
| Johnson | Shannon | | AL |
| JOHNSON | WAYLON | | AL |
| JOHNSON | ROGERLINE | | AR |
| Johnson | Anthony | | MS |
| Johnson | Dewan | | MS |
| JOHNSON | DONYELE | | MS |
| JOHNSON | ELAINA | | MS |
| Johnson | Eric | | MS |
| JOHNSON | JERRY | | MS |
| Johnson | Joey | | MS |
| JOHNSON | KATRINA | | MS |
| JOHNSON | LASHUNDRA | | MS |
| Johnson | L'shay | | MS |
| JOHNSON | PATRICIA | | MS |
| JOHNSON | QUENTAVION | | MS |
| Johnson | Robin | | MS |
| JOHNSON | RUBY | | MS |
| Johnson | Simon | | MS |
| Johnson | Simon | | MS |
| JOHNSON | TASHA | | MS |
| JOHNSON | TIMOTHY | | MS |
| JOHNSON | WACO | | MS |
| JOHNSON | JAMES | | TX |
| JOINER | ROSIE | | MS |
| Jones | Agolia | | AL |
| JONES | ALFRED | | AL |
| JONES | ANTHONY | | AL |
| Jones | Cassandra | | AL |
| JONES | CHRISTOPHER | | AL |
| Jones | Henry | | AL |
| Jones | Jennifer | | AL |
| Jones | Kristin | | AL |
| JONES | MARVIN | | AL |
| JONES | PAMELA | | AL |
| Jones | Patricia | | AL |
| Jones | Paulette | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 118 of 265
Case 4:13-cv-01783-CJB Document 1-1 Filed 06/25/13 Page 43 of 151
**"EXHIBIT A"**

Certified Document Number: 55382625 - Page 42 of 129

| | | | |
|---|---|---|---|
| JONES | SAMUEL | | AL |
| Jones | Samuel | | AL |
| Jones | Staci | | AL |
| JONES | TIMOTHY | | AL |
| Jones | Antoine | | MS |
| JONES | DANIELLE | | MS |
| Jones | Dena | | MS |
| Jones | Joseph | | MS |
| Jones | Kaylon | | MS |
| JONES | LASONIA | | MS |
| JONES | MARIO | | MS |
| JONES | SHARON | | MS |
| JONES | SHIRLEY | | MS |
| JONES | SHIRLEY | | MS |
| JONES | TERRY | | MS |
| JONES | DANIELLE | | TN |
| JONES | MICHELLE | | TN |
| JONES | CATHERINE | | TX |
| Jones-Dailey | Susan | | MS |
| Jordan | Michael | | AL |
| Jordan | Destiny | | MS |
| Jordan | Robert | | MS |
| JORDAN | TIFFANY | | MS |
| JOSEPH | FICIEN | | MS |
| JOSEPH | NATASHA | | MS |
| JOYNER | SAMUEL | | AL |
| JUAREZ | ALVARADO | | TX |
| JUAREZ | ARTURO | | TX |
| KAISER | DAVID | | MI |
| KAN | ROSLY | | AL |
| Kastorff | Anita | | AL |
| KELLER | DALLAS | | AL |
| KELLEY | ALECIA | | AL |
| KELLUM | JACK | | CO |
| Kelly | Betty | | MS |
| Kelly | Dwayne | | MS |
| Kelly | Kim | | MS |

Case 2:13-cv-06019-CJB-JCW Document 1-1 Filed 10/09/13 Page 119 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 43 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Kelly | Luretha | | MS |
| Kemp | Lecedric | | MS |
| KENNEDY | CELLESTINE | | AL |
| KENNEDY | JESSIE | | AL |
| KENNEDY | JOSEPH | | AL |
| KENNEDY | TAMEKA | | AL |
| KENNEDY | CAROLYN | | MS |
| KENNEDY | INEZ | | AL |
| KEOHEUANGSY | ABRAHAM | | AL |
| KEOMOUNGKHOUN | KHAMSAY | | AL |
| Kern | Ann | | AL |
| KERN | CHESTER | | AL |
| Kessler | Kim | | TX |
| KEY | CODY | | TX |
| Keys | Harold | | AL |
| Keys | Mary | | AL |
| KEYS | CATRINA | | MS |
| KHAMSOMPHOU | MICHAEL | | AL |
| KHAMSOMPHOU | NALISA | | AL |
| KHAN | SOEUN | | AL |
| KHONG | NGOCDIEM | | TX |
| Khuu | Non | | TX |
| Kibler | Jack | | SC |
| KIDD | PENDARIUS | | AL |
| KIDD | SARAH | | MS |
| KILGORE | JAN | | AL |
| KILLGO | JACQUELIN | | MS |
| Killgo | Kevin | | MS |
| Killgore | Thomas | | MS |
| KILPATRICK | GERALDINE | | TN |
| KIM | HONG | | AL |
| KIM | KYONG | | MS |
| KIM | SCOTT | | TN |
| Kimbrough | Shanita | | AL |
| KIMMONS | STACY | | MS |
| KING | CHANTAE | | AL |
| King | Damario | | AL |

Case 2:13-cv-06919-CJB-JCW Document 1-1 Filed 10/09/13 Page 120 of 265
Case 4:13-cv-00789-O Document 1-1 Filed in TXSD on 06/19/13 Page 49 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| KING | DARALD | | AL |
| KING | MICHELLE | | AL |
| KING | TIFFANY | | AL |
| KING | TONY | | AL |
| King | Alan | | MS |
| King | Gabrielle | | MS |
| King | Lamorio | | MS |
| KING | NORMA | | MS |
| KING | TONDRA | | MS |
| King | Tristan | | MS |
| KIRK | BRANDY | | AL |
| KIRKSEY | AMBER | | AL |
| Kirksey | Charles | | AL |
| Kirkwood | David | | TX |
| KLIEBERT | COLLEEN | | TX |
| KNEE | DAVID | | MS |
| KNIGHT | DELORES | | AL |
| Knight | Janice | | AL |
| Knight | Kasandra | | AL |
| Knight | Marshall | | AL |
| KNIGHT | STEVEN | | AL |
| Knight | Trina | | AL |
| KNIGHT | JEFFREY | | MS |
| KNIGHT | RAYMOND | | MS |
| Knighton | Janice | | AL |
| KNOTTS | BURNISTINE | | MS |
| Koenige | Guillaume | | TX |
| KOK | DANIEL | | MS |
| KOLOSZAR | RONNIE | | AL |
| Kong | Sokhunthea | | TX |
| KOPPERSMITH | ERMA | | AL |
| KOTOWSKI | DENISE | | MS |
| Koval | Adam | | FL |
| Kristofferson | Howard | | AL |
| KUEMPEL | TONY | | AL |
| KUOCH | KEAK | | AL |
| KUOCH | KEAK | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 121 of 265
Case 4:13-cv-01789 Document 1-1 Filed in TXSD on 06/19/13 Page 46 of 151
"EXHIBIT A"

Certified Document Number: 5382625 - Page 45 of 129

| Kyle | Deanna | | MS |
|------|--------|--|----|
| KYLE | GERALD | | MS |
| Kyles | Patrick | | MS |
| Kyser | Tiffany | | AL |
| Kyser | Matthew | | TX |
| Kyser | Matthew | | TX |
| LA | SANG | | TX |
| LA | PHUC | | MS |
| LACAYO | ROLANDO | | AL |
| LaCour | April | | AL |
| LACY | ANTOINE | | AL |
| Lacy | Roy | | AL |
| LADNIER | EVA | | AL |
| Ladnier | William | | AL |
| LAFONT | CHRISTOPHER | | TN |
| LAI | KA | | AL |
| LAI | MARY MAY | | AL |
| LAI | SHUN | | AL |
| LAM | ALISHA | | AL |
| LAM | BINH | | AL |
| LAM | HEN | | AL |
| LAM | KIM | | AL |
| LAM | PHUONG | | AL |
| LAM | TIEN | | FL |
| LAM | LINH | | TX |
| LAM | THANH | | TX |
| LAMAR | MARY | | AL |
| Lamar | Veronica | | AL |
| LAMB | MARGARET | | GA |
| LAMBERT | BOBBY | | AL |
| LAMBERT | JAMES | | AL |
| Land | Shantal | | AL |
| Landry | Daniel | | MS |
| LANDRY | TERRANCE | | MS |
| Lane | Dexter | | MS |
| Lane | Roslyn | | MS |
| LANEE | YOLANDA | | TX |

Case 2:13-cv-06019-CJB-JCW Document 1-1 Filed 10/09/13 Page 122 of 265
Case 4:13-cv-02789-CJB Document 1-1 Filed 06/25/13 Page 47 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| LANEY | SUSAN | | MS |
| Lang | Linda | | MS |
| LANG | MONG | | TX |
| LANGHAM | VINCENT | | AL |
| Laphand | Keoki | | MS |
| LARSON | JAMES | | MS |
| LaRue | Larry | | MS |
| LASSABE | GARRETT | | MS |
| Lassabe | Heidi | | MS |
| LASY | SANH | | AL |
| LASY | SOUMALY | | AL |
| LATHAM | DAVID | | AL |
| LAU | YA | | AL |
| Lawler | Wesley | | AL |
| LAWRENCE | JERRY | | MS |
| LAWRENCE | RICHARD | | MS |
| LAWRENCE | TERI | | MS |
| Lawrence | Joshua | | TX |
| Lawrence | Joshua | | TX |
| Lawson | Catherine | | MS |
| LE | ANH VAN | | AL |
| LE | BANG | | AL |
| LE | BAY | | AL |
| LE | BINH | | AL |
| LE | CANH HUE THI | | AL |
| LE | CHIEU VAN | | AL |
| LE | CUONG | | AL |
| LE | DET | | AL |
| LE | DIANA | | AL |
| LE | DO QUYEN | | AL |
| LE | DUC | | AL |
| LE | DUNG TIEN | | AL |
| LE | DUNG TIEN | | AL |
| LE | EM THI | | AL |
| LE | HOA KIM | | AL |
| LE | HONG | | AL |
| LE | HONG HANH THI | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 123 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 48 of 191
"EXHIBIT A"

| LE | HUNG | | AL |
|----|------|--|----|
| LE | JENNIFER NGOC | | AL |
| LE | KIM | | AL |
| LE | LAM | | AL |
| LE | LANH THI | | AL |
| LE | LIEN NGOC | | AL |
| LE | LUAN | | AL |
| LE | MINH | | AL |
| LE | MINH | | AL |
| LE | MUONG THI | | AL |
| LE | NAM HOAI | | AL |
| LE | NGOC LY THI | | AL |
| LE | NHUT | | AL |
| LE | PHUONG | | AL |
| LE | PHUONG HOAI | | AL |
| LE | SON | | AL |
| LE | TAM VAN | | AL |
| LE | THAO HOANG | | AL |
| LE | TRANG | | AL |
| LE | TRI | | AL |
| LE | TRUC | | AL |
| LE | TRUNG | | AL |
| LE | YENPHUONG KATHERINE | | AL |
| LE | BINH | | FL |
| LE | DUY DINH | | MO |
| LE | MY THI | | MS |
| LE | PHUONG | | MS |
| LE | THANH TAN | | MS |
| LE | TUYET KIM THI | | MS |
| LE | VAN | | MS |
| LE | TRUNG | | OK |
| LE | BICH | | TX |
| LE | BIET | | TX |
| LE | BOBBY | | TX |
| LE | CHIN | | TX |
| Le | Cuc | | TX |
| LE | CUONG | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 124 of 265
Case 4:13-cv-01789 Document 1-1 Filed in TXSD on 06/19/13 Page 49 of 151
"EXHIBIT A"

| LE | DANH | | TX |
|---|---|---|---|
| LE | DANH | | TX |
| LE | DUC | | TX |
| LE | DUNG | | TX |
| LE | ELVIS | | TX |
| LE | HAI | | TX |
| LE | HAI | | TX |
| LE | HAI HO | | TX |
| LE | HONG LOAN THI | | TX |
| LE | HUONG | | TX |
| LE | HUY | | TX |
| LE | JENNIFER | | TX |
| LE | JOSEPH | | TX |
| LE | LIEM | | TX |
| LE | LOI | | TX |
| LE | LONG | | TX |
| LE | MEN | | TX |
| LE | MICKEY | | TX |
| LE | MY THIEN | | TX |
| LE | NHAC | | TX |
| LE | QUI | | TX |
| Le | Sieu | | TX |
| LE | TERESA | | TX |
| LE | THAI QUOC | | TX |
| LE | THANH | | TX |
| LE | THANH HANG | | TX |
| Le | Thiet | | TX |
| LE | TO | | TX |
| LE | TRI | | TX |
| LE | TRUC LY | | TX |
| LE | VAN | | TX |
| LE | VINH | | TX |
| LEACH | SARA | | MS |
| LEASHER | ELEUTERIA | | TX |
| Leashore | Kendra | | AL |
| Leath | Ann | | AL |
| Leatherwood | Kartesia | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Lebeouf | Randy | | TX |
| LEBLEU | GABRIEL | | MS |
| LEDEZMA | JOSE | | TX |
| LEE | JENNIFER | | AL |
| LEE | KUEI | | AL |
| Lee | Leslie | | AL |
| LEE | ROBERT | | AL |
| LEE | LORENZO | | GA |
| LEE | BURELL | | MS |
| LEE | CHRISTY | | MS |
| LEE | JASON | | MS |
| LEE | KAY | | MS |
| LEE | MONICA | | MS |
| LEE | TINA | | MS |
| LEE | TONNIE | | MS |
| LEGER | MISTY | | LA |
| LEMASTER | JOHN | | TN |
| LENARD | LLEWELLYN | | MS |
| LENG | AMIE | | AL |
| LENTON | JOSEPH | | MS |
| Leonard | Bryan | | OH |
| Leonard | Bryan | | OH |
| LEOPARD | DAVID | | MS |
| LEOS DE MARTINEZ | GUADALUPE | | TX |
| LEPRE | ROBERT | | NY |
| LESLIE | AARON | | MS |
| LESTER | RUBY | | MS |
| Lett | Dale | | AL |
| Lett | Erina | | MS |
| Lett | Gwendolyn | | MS |
| Lett | Mittie | | MS |
| Lett | Shanika | | MS |
| Levins | William | | AL |
| LEWIS | KENNETH | | AL |
| LEWIS | LAURA | | AL |
| LEWIS | ALDEN | | MS |
| LEWIS | DON | | MS |

Case 2:13-cv-06016-CJB-JCW Document 1-1 Filed 10/09/13 Page 126 of 265
Case 4:13-cv-01789-Document 19 Filed in TXSD on 06/15/13 Page 50 of 151

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Lewis | Gitano | | MS |
| LEWIS | JANRETTA | | MS |
| LEWIS | JERRY | | MS |
| Lewis | Jimi | | MS |
| LEWIS | KASANDRA | | MS |
| LEWIS | REMA | | MS |
| LEWIS | ROBERT | | MS |
| LEWIS | RONALD | | MS |
| LEWIS | TINA | | MS |
| LEWIS | CECIL | | TN |
| LEWIS | EDWARD | | TX |
| LI | XIAO | | AL |
| LIANG | XIN YU | | AL |
| LIEU | HOANG | | TX |
| LIM | SOUNGLY | | AL |
| LIN | HTAIN | | MS |
| LINDER | MICHAEL | | MS |
| LINDSEY | AQUILA | | AL |
| LINDSEY | DECHANTEL | | AL |
| Little | Jo | | AL |
| LITTLE | VALESKA | | AL |
| Little | Robert | | TX |
| LITZNER | JAMIE | | MS |
| LITZNER | LANCE | | MS |
| LIU | YU RONG | | AL |
| Livings | Joshua | | AL |
| LIVINGS | TIFFANY | | AL |
| Lizana | Carlton | | MS |
| Lizana | Chavis | | MS |
| LIZANA | PAULETTE | | MS |
| Locke | Mario | | AL |
| Lockett | Murry | | AL |
| LOCKHART | JERRY | | TX |
| LOFFMAN | SHELIA | | TN |
| Lofton | Michelle | | AL |
| LONG | JACKY | | AL |
| LONG | LABRANDON | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 127 of 265
Case 4:13-cv-02789 Document 19-1 Filed in TXSD on 06/29/13 Page 51 of 151
**"EXHIBIT A"**

| Long | Lorette | | AL |
|---|---|---|---|
| LONGMIRE | CEDRICK | | AL |
| Longmire | Yolanda | | AL |
| LOPER | THEODORE | | AL |
| LOPER | CHRISTOPHER | | MS |
| LOPER | EBONY | | MS |
| LOPER | JIMMIE | | MS |
| LOPER | NEPTONYA | | MS |
| LOPEZ | DARIO | | AL |
| LOPEZ | ORLIN | | AL |
| LOPEZ | SILVANO | | MS |
| LOPEZ | LUIS | | TX |
| LOPEZ | MARIBEL | | TX |
| LOPEZ REYES | LUZ MARIA | | TX |
| LOTT | DELEICE | | AL |
| LOUALLEN | CHRISTINA | | AL |
| LOUALLEN | MANCEL | | AL |
| LOUGHIN | JAMES | | MS |
| Louviere | Janine | | MS |
| Love | Roberto | | AL |
| Lovless-Johnson | Raquel | | AL |
| LOWRY | MARY | | MS |
| Lozano | Mary | | AL |
| LU | THANH | | AL |
| LU | TSAI | | MS |
| LU | HUONG | | TX |
| lucia | rick | | AL |
| LUCIANO | WILBERTO | | MS |
| Luckett | Percy | | AL |
| LUCY | MARGUETTA | | AL |
| Ludgood | Wanda | | AL |
| Lugo | Deli | | TN |
| Lugo | Alejandro | | TX |
| Lundy | Joshua | | AL |
| LUONG | HUU | | AL |
| LUONG | KIM LONG | | AL |
| LUONG | MINH | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 128 of 265
Case 4:13-cv-01789 Document 1-9 Filed in TXSD on 06/19/13 Page 53 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| LUONG | LONG | | LA |
| LUPTON | JOHNNY ALFRED | | AL |
| LUSTER | CECIL | | AL |
| LUU | CAN | | AL |
| LUU | THANH | | AL |
| LUU | BACH | | TX |
| Luu | Sac | | TX |
| LUU | STEVE | | TX |
| LUU | STEVE | | TX |
| LY | EM | | AL |
| LY | HOWARD | | AL |
| LY | ALLEN | | MS |
| LY | SIRADJIOU | | MS |
| Ly | Be Hai | | TX |
| LY | LIEU | | TX |
| LY | THAI | | TX |
| LY | THAO | | TX |
| LY | XUAN | | TX |
| Lybarger | Walter | | TX |
| Lynch | Shareta | | AL |
| LYONS | CHARLES | | AL |
| LYONS | GINA | | AL |
| LYSAS | MARJONO | | AL |
| MA | HOANG | | AL |
| MA | JUM | | AL |
| MA | BENNY | | MS |
| MA | MAY | | MS |
| MA | PHILIP | | MS |
| MA | LOAN | | TX |
| MACEO | JUAN | | AL |
| MACK | GEORGE | | AL |
| MADEOY | STEVEN | | MD |
| MADISON | NANCY | | MS |
| Magee | Alfred | | MS |
| MAGEE | ANDELL | | MS |
| MAGEE | CONELS | | MS |
| MAGEE | ESAU | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 129 of 265
Case 4:13-cv-02789 Document 1-1 Filed on 06/25/13 Page 54 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| MAGEE | MAMIE | | MS |
| MAGEE | OLIVIA | | MS |
| MAGEE | SHANNA | | MS |
| Magee | Tammy | | MS |
| MAHAN | ELAINE | | AL |
| MAHONEY | LI | | TN |
| MAI | FRANCES | | AL |
| MAI | KHANH | | AL |
| MAI | KIET | | AL |
| MAI | NGA HOA | | AL |
| MAI | QUY | | AL |
| MAI | HIEP | | TX |
| MAI | TUYEN | | TX |
| Maier | Forrest | | AL |
| MAJOR | DARRYL | | AL |
| MAJURE | JOHN | | MS |
| MALDANADO | EDUARDO | | TX |
| MALDANADO | EDUARDO | | TX |
| Malone | Cleo | | AL |
| Malone | Lashawn | | AL |
| Malone | Percentia | | AL |
| MALONE | SAMMY | | AL |
| MANESS | DEMETRA | | TN |
| MANIVONG | SODANY | | AL |
| MANN | CLINTON | | AL |
| MANN | DAVID | | AL |
| MANN | DAVID | | PA |
| MANNING | MAVELINE | | AR |
| MANNING | CHRISTOPHER | | MS |
| Manos | Terry | | CO |
| MANSFIELD | SABRINA | | AL |
| MANSILLA | DIEGA | | TX |
| MANSON | JOHN | | TN |
| MARENO | JERIMIAH | | AL |
| MARKS | KAYLA | | AL |
| Marrero | Donald | | AL |
| MARSHALL | FRED | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 130 of 265
Case 4:13-cv-00789 Document 1-1 Filed in TXSD on 06/25/13 Page 86 of 131
"EXHIBIT A"

| | | | |
|---|---|---|---|
| MARTIN | ERICKA | | AL |
| MARTIN | WILLIE | | AL |
| MARTIN | DARYL | | MS |
| MARTIN | GREGORY | | MS |
| MARTIN | KENDRICK | | MS |
| MARTIN | KRISTIN | | MS |
| Martin | Michelle | | MS |
| MARTIN | REBEKA | | MS |
| Martin | Urarah | | MS |
| MARTINEZ | NECO | | MS |
| MARTINEZ | RICKY | | MS |
| Martinez | Gabriel | | TX |
| MARTINEZ | JORGE | | TX |
| Mason | Khalen | | AL |
| Mason | Tony | | AL |
| Mason | Melvin | | MS |
| MASSEY | JEFF | | AL |
| MATERNE | HANS | | GA |
| Mathews | Barry | | MS |
| Mathews | Barry | | MS |
| MATTHEWS | ANGELA R. | | AL |
| MATTHEWS | BRUCE | | AL |
| MATTHEWS | JEREMY | | AL |
| MATTHEWS | VIOLA | | AL |
| May | Bruce | | AL |
| MAY | DAVID | | MS |
| May | Monique | | MS |
| MAYE | EVA | | AL |
| Maye | Kendrick | | AL |
| MAYE | CHRISTINE | | MS |
| MAYFIELD | NANCY | | MS |
| MAYFIELD | KENNETH | | TX |
| Mcbeath | Stacey | | MS |
| MCBETH | JIMMY | | MS |
| MCBETH | MARY | | MS |
| MCBRIDE | CARMAN | | AL |
| McCall | Raymond | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| MCCANDLESS | WILLIAM | | MS |
| MCCANTS | JERRY | | AL |
| MCCANTS | LEON | | AL |
| McCants | Marcus | | AL |
| McCants | Romulus | | AL |
| Mccants | Tamara | | AL |
| MCCANTS | RONALD | | MS |
| MCCARROLL | DEBRA | | AL |
| McCarroll | Steve | | AL |
| MCCARTY | MICHAEL | | AL |
| MCCLAIN | CYNTHIA | | AL |
| MCCLAIN | NYKORI | | AL |
| MCCLAIN | SANDRA | | MS |
| Mcclammey | Josef | | MS |
| MCCLELLAN | CECILE | | MS |
| MCCLOUD | WAYNE | | AL |
| MCCLOUD | JACQUELINE | | MS |
| McCord | Archie | | AL |
| MCCORD | BOBBY | | MS |
| MCCORD | JOYCELYN | | MS |
| MCCORMICK | DIANNA | | AL |
| MCCORMICK | WILLIAM | | AL |
| MCCORVEY | CALVIN | | MS |
| MCCOY | ADRIENNE | | MS |
| MCCOY | GARLAND | | MS |
| McCree | John | | MS |
| McCree | Mack | | MS |
| MCCUBBINS | NGOC | | TX |
| MCCULLAND | STEVEN | | AL |
| McCullum | Brad | | MS |
| McCullum | Karen | | MS |
| McCune | Scott | | TX |
| McDaniel | Nathan | | TX |
| McDonald | Kura | | MS |
| MCDONALD | RICKY | | MS |
| McDonald | Sonja | | MS |
| MCELRATH | ROBIN | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| MCEVOY | ZACHRY | | AL |
| MCFARLAND | WESLEY | | MS |
| MCGEE | BRANDY | | MS |
| MCGILL | MICHAEL | | MS |
| MCGINNIS | LORI | | TX |
| Mcgowan | Tawanda | | MS |
| MCGRAW | MARCUS | | AL |
| McGraw | Marvin | | AL |
| MCGRAW | RALPH | | AL |
| McInis | Raymond | | MS |
| McInnis | Mae | | MS |
| MCIVER | DEBORAH | | MS |
| MCKEE | NEKETTA | | AL |
| MCKINNEY | CYNTHIA | | MS |
| MCKINNIS | GREGORY | | OK |
| McLaurin | Roy | | MS |
| MCMILLIAN | LEONARD | | AL |
| MCMILLIAN | JUAN | | MS |
| MCMORRIS | CHARLES | | TX |
| MCNAIR | CARLOTTA | | MO |
| MCNEIL | FREDRICK | | AL |
| McNeir | James | | AL |
| McPherson | Schenavia | | AL |
| McQueen | Joshua | | AL |
| McTyere | Michael | | AL |
| MCWHIRTER | JOHN | | AL |
| MEDINA | ESPIRIDION | | MS |
| Medley | Sharita | | AL |
| MEEKS | DOUG | | AL |
| Meeks | Jaana | | AL |
| MEJIA | GAMALIEL | | TX |
| MELANCON | BRUCE | | AL |
| Melton | Laura | | AL |
| MENDIETA | MARIO | | TX |
| Mercadel | Derick | | MS |
| Merity | Erik | | AL |
| Merka | Anthony | | OK |

Certified Document Number: 5538262.5 - Page 56 of 129

Case 2:13-cv-06019-GJB-JCW Document 1-1 Filed 10/09/13 Page 133 of 265
Case 4:13-cv-02789-GJB Document 1-1 Filed on 06/25/13 Page 58 of 151
"EXHIBIT A"

| Mertz | Karl | | MS |
|---|---|---|---|
| MESHELL | BRITTANY | | MS |
| METTLEN | DAVID | | TX |
| MICKLES | JAMES | | AL |
| MIDDLETON | WILLIE | | MS |
| MILBROOK | LINDA | | MS |
| Miles | Howard | | AL |
| Miles | William | | IL |
| Miles | William | | IL |
| Millen | Emeline | | MS |
| MILLENDER | SAMEKA | | AL |
| MILLENDER | SAMEKA | | AL |
| Millener | Clifton | | MS |
| Miller | Dixie | | AL |
| MILLER | LATOYA | | AL |
| MILLER | RONNIE | | AL |
| MILLER | ELLIOT | | MS |
| MILLER | SANDRA | | MS |
| MILLER | JOEY | | TN |
| MILLER | ROBERT | | TN |
| Miller | Felicia | | TX |
| Milton | Kendrick | | AL |
| MILTON | ANNA | | MS |
| MIMS | GABRIELLE | | AL |
| Mims | Kenneth | | AL |
| MIN | SARAY | | AL |
| MIN | SARI | | AL |
| MINGO | KARL | | AL |
| MINGO | PAMELA | | AL |
| Minor | Juna | | MS |
| Miramon | Bernard | | MS |
| MIRANDA | CLAUDIO | | MS |
| MIRDE | SHARLA | | MS |
| MISKEL | KRYSTAL | | AL |
| Mitchell | Antonio | | AL |
| MITCHELL | LEVY | | AL |
| Mitchell | Tammy | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| MITCHELL | CAROLYN | | MS |
| MITCHELL | CHADRIC | | MS |
| MITCHELL | DENISE | | MS |
| MITCHELL | DORIS | | MS |
| MITCHELL | HALEY | | MS |
| MITCHELL | JOYCE | | MS |
| Mitchell | Yamamoto | | TX |
| MIXON | CURTIS | | MS |
| MOCK | CAPTAIN RAYMOND | | TX |
| Molina-Ortiz | Brandi | | MS |
| MOM | VEN | | AL |
| MONAHAN | DORLEEN | | FL |
| MONTEMAYOR | AURELIO | | TX |
| MONTEMAYOR | JOSE | | TX |
| Montgomery | Chantell | | AL |
| MONTGOMERY | RICHARD | | AL |
| MONTGOMERY | AUBREY | | MS |
| Montgomery | Deaira | | MS |
| Moody | Edna | | AL |
| Moody | Don | | MS |
| Mooneyham | Howard | | MS |
| Moore | David | | AL |
| Moore | Gary | | AL |
| MOORE | JINNA | | AL |
| MOORE | JOHN | | AL |
| Moore | Makeidra | | AL |
| Moore | Zachery | | AL |
| Moore | Pamela | | FL |
| MOORE | ALBERT | | MS |
| MOORE | ALEXANDER | | MS |
| MOORE | ANGELA | | MS |
| Moore | Courtney | | MS |
| MOORE | DARRYL | | MS |
| Moore | Desmond | | MS |
| Moore | Desmond | | MS |
| MOORE | FRED | | MS |
| MOORE | GERALD | | MS |

Certified Document Number: 53382625 - Page 58 of 129

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 135 of 265
Case 4:13-cv-01789-GJB Document 1-1 EXHIBIT 1-1 Filed 06/25/13 Page 85 of 151
"EXHIBIT A"

| MOORE | GLORIA | | MS |
|-------|--------|---|----|
| MOORE | JARON | | MS |
| MOORE | JUANITA | | MS |
| MOORE | MARRIO | | MS |
| MOORE | MICHAEL | | MS |
| MOORE | MONCHER | | MS |
| Moore | Yolanda | | MS |
| MOORER | ZAKEISHA | | AL |
| MOORERE | CHARLENE | | AL |
| Moorere | Leola | | AL |
| MOORMAN | GEORGE | | MS |
| MORALES | JOE | | TX |
| Moran | Simon | | NC |
| MORGAN | LANCE | | AL |
| MORGAN | MONIQUE | | AL |
| MORGAN | CHAD | | MS |
| MORRIS | DARRYL | | MS |
| MORRIS | LISA | | MS |
| MORRIS | MARVIN | | MS |
| MORRISON | DEALLEN | | AL |
| MOSE | JEFFERY | | AL |
| MOSE | JOICE | | AL |
| MOSELEY | ERIC | | AL |
| MOSELY | CHERYL | | AL |
| MOSLEY | DEBRA | | AL |
| MOSLEY | JERRY | | AL |
| MOSLEY | LASHANNON | | AL |
| MOTZKO | JUSTIN | | TX |
| MOULTON | ROBERT | | TX |
| MOWER | THU SUONG | | MS |
| MUEN | MY | | AL |
| MULLINS | DAN | | MS |
| MULLINS | PATRICIA | | MS |
| MULLINS | ROBERT | | MS |
| MUNGUIA | ANGEL | | AL |
| MUNSEY | JOHN | | TX |
| MURDOCK | MELINDA | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 136 of 265
Case 4:13-cv-02789-DS Document 1-1 Filed in TXSD on 06/25/13 Page 60 of 191
**"EXHIBIT A"**

| MURPHY | MICHAEL | | AL |
|--------|---------|--|-----|
| MURPHY | MORGAIN | | AL |
| MURPHY | KELVIN | | MS |
| MURPHY | PATRICK | | TX |
| MURPHY | STEPHEN | | TX |
| MURRAY | RODNEY | | AL |
| Murray | Roosevelt | | AL |
| MYAING | RAMON | | ND |
| MYATT | CYNTHIA | | CA |
| MYERS | JASON | | AK |
| MYERS | DETRIC | | MS |
| MYLES | DEWARD | | MS |
| NAMEESAI | YOUDA | | AL |
| NAMEESAN | BOUNSON | | AL |
| NAPIER | GWENDOLYN | | AL |
| NAPIER | JANAI | | AL |
| NECAISE | MARK | | MS |
| NECAISE | VICKY | | MS |
| NEELY | WILLIAM | | MS |
| NELSON | ANITA | | AL |
| NELSON | BARBARA | | MS |
| NELSON | SOPHIA | | MS |
| NELSON | THOMAS | | MS |
| NESLER | ANGELICA | | AL |
| NESLER | TODD | | AL |
| NETTLES | BRENDA | | AL |
| NEWELL | LORETTA | | MS |
| NGA | SOPHANDARA | | AL |
| NGA | SOPHARY | | AL |
| NGAM | JASON | | AL |
| NGHIEM | HUE | | TX |
| NGHIEM | KENNY | | TX |
| NGHIEM | KEVIN | | TX |
| NGHIEM | TAMMY | | TX |
| NGO | KATHY | | AL |
| NGO | KELLY | | AL |
| NGO | LONG | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 137 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/29/13 Page 62 of 191
"EXHIBIT A"

| | | | |
|---|---|---|---|
| NGO | MINH | | AL |
| NGO | VAN | | AL |
| NGO | KIM PHUONG | | TX |
| NGO | TAI | | TX |
| NGO | THANH HAI | | TX |
| NGOC | ANGELA | | AL |
| NGUYEN | ANH | | AL |
| NGUYEN | BAO | | AL |
| NGUYEN | BICH HUYEN | | AL |
| NGUYEN | CHAU | | AL |
| NGUYEN | CHINH | | AL |
| NGUYEN | CUONG QUOC | | AL |
| NGUYEN | DONG THANH | | AL |
| NGUYEN | DONNY MINH | | AL |
| NGUYEN | DUC KHANH | | AL |
| NGUYEN | DUC KIM | | AL |
| NGUYEN | DUNG  NGOC | | AL |
| NGUYEN | ELIZABETH THI | | AL |
| NGUYEN | FRANK | | AL |
| NGUYEN | HAU TRUNG | | AL |
| NGUYEN | HOA THI | | AL |
| NGUYEN | HOAI PHUC THI | | AL |
| NGUYEN | HOANG HUY | | AL |
| NGUYEN | HOANG PHUOC | | AL |
| NGUYEN | HUE PHUOC | | AL |
| NGUYEN | HUE THI | | AL |
| NGUYEN | HUNG T | | AL |
| NGUYEN | HUNG VAN | | AL |
| NGUYEN | JASON HUY | | AL |
| NGUYEN | JENNIFER DIEM | | AL |
| NGUYEN | JOHN LE | | AL |
| NGUYEN | KHANH | | AL |
| NGUYEN | KHANH | | AL |
| NGUYEN | KIEU PHUONG | | AL |
| NGUYEN | KIEU THI | | AL |
| NGUYEN | KIM | | AL |
| NGUYEN | KIM | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 138 of 265
Case 4:13-cv-02789 Document 1 Filed in TXSD on 06/25/13 Page 63 of 191
"EXHIBIT A"

| NGUYEN | KIM CHI | | AL |
|--------|---------|--|----|
| NGUYEN | KIM PHUNG | | AL |
| NGUYEN | KIM THI | | AL |
| NGUYEN | KIM TRINH | | AL |
| NGUYEN | KINH | | AL |
| NGUYEN | LAN PHUONG | | AL |
| NGUYEN | LANG | | AL |
| NGUYEN | LEO | | AL |
| NGUYEN | LIEM | | AL |
| NGUYEN | LIEU | | AL |
| NGUYEN | LIEU | | AL |
| NGUYEN | LONG | | AL |
| NGUYEN | LUAN | | AL |
| NGUYEN | MAI | | AL |
| NGUYEN | MICHAEL VAN | | AL |
| NGUYEN | MINH | | AL |
| NGUYEN | MINH KHAC | | AL |
| NGUYEN | MINH TRI | | AL |
| NGUYEN | MY | | AL |
| NGUYEN | MY AN | | AL |
| NGUYEN | MY NGOC THI | | AL |
| NGUYEN | MY THI | | AL |
| NGUYEN | NGHI | | AL |
| NGUYEN | NGHIA | | AL |
| NGUYEN | NGUU | | AL |
| NGUYEN | NGUYET | | AL |
| NGUYEN | NHIEM THI | | AL |
| NGUYEN | PHONG | | AL |
| NGUYEN | PHUOC | | AL |
| NGUYEN | PHUOC | | AL |
| NGUYEN | PHUONG | | AL |
| NGUYEN | QUANG VAN | | AL |
| NGUYEN | QUYEN | | AL |
| NGUYEN | SON | | AL |
| NGUYEN | THANH TRUC | | AL |
| NGUYEN | THAO | | AL |
| NGUYEN | THAO NGOC THI | | AL |

Case 2:13-cv-06919-GJB-JCW Document 1-1 Filed 10/09/13 Page 139 of 265
Case 4:13-cv-00739 Document 1-1 Filed in TXSD on 06/25/13 Page 64 of 131
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGUYEN | THIEN | | AL |
| NGUYEN | THOMAS NGOC | | AL |
| NGUYEN | THU | | AL |
| NGUYEN | TIEN | | AL |
| NGUYEN | TIM VAN | | AL |
| Nguyen | To | | AL |
| NGUYEN | TOI VAN | | AL |
| NGUYEN | TRIZZIE | | AL |
| NGUYEN | TRUNG LY | | AL |
| NGUYEN | TUNG VAN | | AL |
| NGUYEN | TYSON | | AL |
| NGUYEN | VICTORIA | | AL |
| NGUYEN | VINH THE | | AL |
| NGUYEN | VIT | | AL |
| NGUYEN | VO DUONGSON | | AL |
| NGUYEN | XUAN THI | | AL |
| NGUYEN | Y | | AL |
| NGUYEN | AHN | | CA |
| NGUYEN | LOC | | CA |
| NGUYEN | TUAN HONG | | CO |
| NGUYEN | KIM | | FL |
| NGUYEN | RICHARD | | FL |
| NGUYEN | VU | | FL |
| NGUYEN | XI | | LA |
| NGUYEN | DAT | | MA |
| NGUYEN | MAI NUTHUY | | MO |
| NGUYEN | ANH | | MS |
| NGUYEN | ANTHONY | | MS |
| NGUYEN | CHAU | | MS |
| NGUYEN | DIEN T | | MS |
| NGUYEN | HUYNH QUOC | | MS |
| NGUYEN | LOAN YEN | | MS |
| NGUYEN | LUYEN | | MS |
| NGUYEN | PHONG | | MS |
| NGUYEN | THANH THI KIM | | MS |
| NGUYEN | THAO | | MS |
| NGUYEN | THUAN | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 140 of 265
Case 4:13-cv-02789 Document 1 Filed in TXSD on 06/25/13 Page 66 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGUYEN | TONY | | MS |
| NGUYEN | TUAN | | MS |
| NGUYEN | TUE TRI | | MS |
| NGUYEN | TUNG | | MS |
| NGUYEN | AI | | TX |
| NGUYEN | ALEX | | TX |
| NGUYEN | AN | | TX |
| NGUYEN | AN | | TX |
| NGUYEN | ANTHONY | | TX |
| NGUYEN | BAC | | TX |
| NGUYEN | BACH | | TX |
| NGUYEN | BAY | | TX |
| NGUYEN | BE | | TX |
| NGUYEN | BINH | | TX |
| NGUYEN | CAN | | TX |
| NGUYEN | CAN | | TX |
| NGUYEN | CANG | | TX |
| NGUYEN | CANH | | TX |
| NGUYEN | CATHY | | TX |
| NGUYEN | CHAM | | TX |
| NGUYEN | CHAU | | TX |
| NGUYEN | CHRISTOPHER | | TX |
| NGUYEN | CHRISTOPHER | | TX |
| NGUYEN | CHRISTY | | TX |
| NGUYEN | COI VAN | | TX |
| NGUYEN | COI VAN | | TX |
| NGUYEN | CUONG VAN | | TX |
| NGUYEN | DANNY | | TX |
| NGUYEN | DANNY | | TX |
| NGUYEN | DAVID DEN | | TX |
| NGUYEN | DAVID LONG | | TX |
| NGUYEN | DE VAN | | TX |
| NGUYEN | DEANNA THI | | TX |
| NGUYEN | DENNIS | | TX |
| NGUYEN | DIEM HANG | | TX |
| NGUYEN | DINH | | TX |
| NGUYEN | DONNY LINH | | TX |

Case 2:13-cv-06919-CJB-JCW Document 1-1 Filed 10/09/13 Page 141 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 66 of 191
"EXHIBIT A"

| NGUYEN | DUC HUNG | | TX |
|--------|----------|---|----|
| NGUYEN | DUC V | | TX |
| NGUYEN | DUC VAN | | TX |
| NGUYEN | DUC VAN | | TX |
| NGUYEN | DUNG | | TX |
| NGUYEN | DUNG BA | | TX |
| NGUYEN | DUNG VAN | | TX |
| Nguyen | Duong Kim | | TX |
| NGUYEN | GAI | | TX |
| NGUYEN | GEORGE C | | TX |
| NGUYEN | GIANG HOA | | TX |
| NGUYEN | GIANG QUOC | | TX |
| NGUYEN | HA THANH | | TX |
| NGUYEN | HAI | | TX |
| NGUYEN | HAI PHI | | TX |
| NGUYEN | HANH THI | | TX |
| NGUYEN | HIEN THI | | TX |
| NGUYEN | HIEN V | | TX |
| NGUYEN | HIEU TRONG | | TX |
| NGUYEN | HOA | | TX |
| NGUYEN | HOA THI | | TX |
| NGUYEN | HOAN THI | | TX |
| NGUYEN | HOANG | | TX |
| NGUYEN | HOANG DINH | | TX |
| NGUYEN | HOI VAN | | TX |
| NGUYEN | HONG THI | | TX |
| NGUYEN | HONGEM THI | | TX |
| NGUYEN | HUE THI | | TX |
| NGUYEN | HUE THI | | TX |
| NGUYEN | HUNG | | TX |
| NGUYEN | HUNG | | TX |
| NGUYEN | HUNG JOSEPH | | TX |
| NGUYEN | HUNG TAN | | TX |
| NGUYEN | HUNG TIEN | | TX |
| NGUYEN | HUONG THI | | TX |
| NGUYEN | HUONG XUAN | | TX |
| NGUYEN | JAMES | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 142 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 67 of 131
**"EXHIBIT A"**

| NGUYEN | JAMES BOND | | TX |
|--------|-----------|--|----|
| NGUYEN | JIMMY VAN | | TX |
| NGUYEN | JOHNATHAN | | TX |
| NGUYEN | JOHNNY | | TX |
| NGUYEN | JULIE | | TX |
| NGUYEN | KHANH | | TX |
| NGUYEN | KHIEM | | TX |
| NGUYEN | KHIET | | TX |
| NGUYEN | KIA | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | LAI | | TX |
| NGUYEN | LAM | | TX |
| NGUYEN | LE HUYNH | | TX |
| NGUYEN | LE MY | | TX |
| Nguyen | Lenh | | TX |
| NGUYEN | LIEN | | TX |
| NGUYEN | LIEU | | TX |
| NGUYEN | LINH | | TX |
| NGUYEN | LOAN | | TX |
| NGUYEN | LOC | | TX |
| Nguyen | Loc Phi | | TX |
| NGUYEN | LOI | | TX |
| NGUYEN | LONG | | TX |
| Nguyen | Luan | | TX |
| NGUYEN | LUONG | | TX |
| NGUYEN | LUONG VAN | | TX |
| NGUYEN | LUU | | TX |
| NGUYEN | LY | | TX |
| NGUYEN | LYNN | | TX |
| NGUYEN | MAE | | TX |
| NGUYEN | MAI | | TX |
| NGUYEN | MARIA | | TX |
| NGUYEN | MARY | | TX |

Case 2:13-cv-06010-GJB-JCW Document 1-1 Filed 10/09/13 Page 143 of 265
Case 4:13-cv-01789 Document 19-1 Filed in TXSD on 06/25/13 Page 68 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| NGUYEN | MAU | | TX |
| NGUYEN | MAXIE | | TX |
| NGUYEN | MEN | | TX |
| NGUYEN | MINH | | TX |
| NGUYEN | MINH | | TX |
| NGUYEN | MINH | | TX |
| NGUYEN | MINH XUON | | TX |
| Nguyen | Muoi | | TX |
| NGUYEN | MYDUNG | | TX |
| NGUYEN | MYLINH | | TX |
| NGUYEN | NAM | | TX |
| NGUYEN | NAM | | TX |
| NGUYEN | NANCY | | TX |
| NGUYEN | NGUYET | | TX |
| NGUYEN | NINA | | TX |
| NGUYEN | OLIVER | | TX |
| NGUYEN | PAULINE NGOC | | TX |
| NGUYEN | PHE | | TX |
| NGUYEN | PHIEN | | TX |
| NGUYEN | PHONG | | TX |
| NGUYEN | PHUNG | | TX |
| Nguyen | Phuong | | TX |
| NGUYEN | PHUONG | | TX |
| NGUYEN | QUANG | | TX |
| NGUYEN | QUI | | TX |
| NGUYEN | QUY | | TX |
| NGUYEN | ROSA | | TX |
| NGUYEN | SANG | | TX |
| NGUYEN | SANG | | TX |
| Nguyen | Sau | | TX |
| NGUYEN | SAU T | | TX |
| NGUYEN | SI | | TX |
| NGUYEN | SON | | TX |
| NGUYEN | STEVEN | | TX |
| NGUYEN | TAI | | TX |
| NGUYEN | TAM | | TX |
| NGUYEN | TAM | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 144 of 265
Case 4:13-cv-01769 Document 19-1 Filed in TXSD on 06/25/13 Page 69 of 151
**"EXHIBIT A"**

| NGUYEN | TAM | | TX |
|--------|-----|--|----|
| NGUYEN | TAN NHAT | | TX |
| NGUYEN | THAN | | TX |
| NGUYEN | THANG | | TX |
| NGUYEN | THANG | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH THANH | | TX |
| NGUYEN | THANH THANH | | TX |
| NGUYEN | THAO | | TX |
| Nguyen | Thao | | TX |
| NGUYEN | THI | | TX |
| NGUYEN | THI | | TX |
| NGUYEN | THIEN | | TX |
| NGUYEN | THU | | TX |
| NGUYEN | THU | | TX |
| NGUYEN | THU | | TX |
| NGUYEN | THU HANG | | TX |
| NGUYEN | THU HIEN | | TX |
| NGUYEN | THUC | | TX |
| NGUYEN | THUONG | | TX |
| NGUYEN | THUY | | TX |
| NGUYEN | THUY | | TX |
| NGUYEN | THUYET | | TX |
| NGUYEN | TIFFANY | | TX |
| NGUYEN | TINH | | TX |
| NGUYEN | TONY | | TX |
| NGUYEN | TONY | | TX |
| NGUYEN | TONY | | TX |
| NGUYEN | TONY | | TX |
| NGUYEN | TRAM | | TX |
| NGUYEN | TRANG | | TX |
| NGUYEN | TRANG | | TX |
| NGUYEN | TRANG | | TX |

Case 2:13-cv-06910-GJB-JCW Document 1-1 Filed 10/09/13 Page 145 of 265
Case 4:13-cv-02789- Document 1-1 Filed in TXSD on 06/25/13 Page 70 of 131
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGUYEN | TRANG | | TX |
| NGUYEN | TRANG | | TX |
| NGUYEN | TRANG | | TX |
| NGUYEN | TRI | | TX |
| NGUYEN | TRI | | TX |
| NGUYEN | TRINH | | TX |
| Nguyen | Truc | | TX |
| NGUYEN | TRUNG | | TX |
| NGUYEN | TRUONG | | TX |
| NGUYEN | TUAN | | TX |
| NGUYEN | TUAN | | TX |
| NGUYEN | TUAN | | TX |
| NGUYEN | TUAN | | TX |
| NGUYEN | TUAN | | TX |
| Nguyen | Tuoi Thi | | TX |
| NGUYEN | TUONG VAN | | TX |
| NGUYEN | TUY | | TX |
| NGUYEN | TUYET HUONG THI | | TX |
| NGUYEN | TUYET NGUNG | | TX |
| NGUYEN | TUYET PHAM | | TX |
| NGUYEN | TUYET SUONG | | TX |
| NGUYEN | TUYET SUONG | | TX |
| NGUYEN | TUYET THI KIM | | TX |
| NGUYEN | TUYETNHI CINDY | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VANLOAN | | TX |
| NGUYEN | VINH | | TX |
| NGUYEN | XUAN | | TX |
| NI | ZHI | | AL |
| Nichols | Dangelo | | AL |
| Nichols | Josh | | AL |
| NICKELL | DOUGLAS | | OH |
| NIETO | VILMA | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 146 of 265
Case 4:13-cv-00789-O Document 19 Filed 06/25/13 Page 70 of 151
"EXHIBIT A"

| Nikitina | Alla | | AL |
|---|---|---|---|
| NINI | MAURICE | | TX |
| NISHIDA | NATALIE | | AL |
| Nix | Judson | | AL |
| NIX | BELINDA | | MS |
| Nobles | Thomas | | TX |
| NOEL | BRYAN | | AL |
| Nolan | Herman | | AL |
| NOLAN | STANLEY | | AL |
| Nolan | Shavon | | MS |
| NOLAN | JAMAR | | TN |
| NORMAN | JOHN | | AL |
| Norman | Richard | | AL |
| NORMAN | TODD | | AL |
| Norris | Zagaileia | | AL |
| NORVANG | KHAMMANY | | AL |
| NORWOOD | MYRA | | MS |
| NOU | SAROUM | | AL |
| Novak | John | | AL |
| NUNG | SOKHA | | AL |
| NUON | DANNIE | | AL |
| Nutbrown | John | | AL |
| Nutter | Susan | | AL |
| Oden | Loretter | | MS |
| ODOM | JOSHUA | | AL |
| OGARRO | SHANTERRICA | | MS |
| OGDEN | MARK | | AL |
| OLISON | LINDA FAYE | | AL |
| OLIVER | TOYAL | | AL |
| OROZCO | MOISES | | MS |
| ORTIZ | JUAN | | TX |
| OSBORNE | BRENDA | | MS |
| OSBORNE | JOHN | | MS |
| OSBY | ANN | | MS |
| OTTO | DAVID | | AL |
| OUN | BONA | | AL |
| OUN | BORY | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 147 of 265
Case 4:13-cv-01789 Document 1-1 Filed in TXSD on 06/19/13 Page 72 of 131
"EXHIBIT A"

| | | | |
|---|---|---|---|
| OUN | BULA | | AL |
| Outlaw | Calvin | | MS |
| OVERALL | MICHELLE | | TN |
| OVERING | RANDY | | MS |
| OVERTON | SHIRLENA | | AL |
| Owens | Andrea | | AL |
| OWENS | ANTONIO | | AL |
| Owens | Deanthony | | AL |
| OWENS | GARY | | AL |
| OWENS | JERRY | | AL |
| OWENS | DAVID | | MS |
| OWENS | TANYA | | MS |
| OWENS | ALOMA | | TN |
| OWES | CORNELIUS | | AL |
| PACHECO | MEYRA | | TX |
| PADGETT | DAVID | | AL |
| PADUANO | MICHAEL | | MS |
| Paige | Clarence | | AL |
| PALMA | EDVIN | | AL |
| Palmer | Charles | | AL |
| PARADIS | KELLY | | MS |
| PARIS | JAMES | | MS |
| PARISH | KINARD | | MS |
| Parker | Johnnie | | AL |
| Parker | Johnnie | | AL |
| PARKER | LAURINA | | AL |
| PARKER | DANIEL | | MS |
| Parnell | Karl | | AL |
| PASCHAL | ALICJA | | MS |
| PATE | BINH THI | | AL |
| PATE | EDWARD | | AL |
| PATEL | SHAILESH | | MS |
| Patrick | Tiarra | | MS |
| Patrick | Tierra | | MS |
| PATTERSON | JEROME | | TN |
| Paulk | Timothy | | AL |
| PAYNE | BALDWIN | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 148 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/19/13 Page 73 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PAYNE | CORNELIUS | | AL |
| Payton | Gregory | | MS |
| Payton | Shemika | | MS |
| Peairs | Joshua | | MS |
| Pearson | Gigada | | AL |
| PEARSON | ROXIE | | AL |
| PELFREY | CARLO | | MS |
| Pelt | Andy | | MI |
| PENA | JORGE | | TX |
| Pender | LaKenya | | AL |
| Pennington | George | | AL |
| Perera | Ishan | | AL |
| Perez | Cynthia | | TX |
| PEREZ | FERNANDO | | TX |
| Perine | Tiata | | AL |
| Perine | Tiata | | AL |
| Perkins | Willie | | MS |
| perkins | Justin | | TX |
| Perrin | Watson | | MS |
| PERRONNE | JARRED | | MS |
| Perry | Rapheal | | MS |
| Perry | Shawn | | TX |
| Pesce | Tucker | | CT |
| PETATAN | RAUL | | AL |
| PETER | ALEX | | AL |
| Petross | Kimberley | | TX |
| PETTAWAY | GLADYS | | AL |
| PETTWAY | APRIL ANNICE | | AL |
| PETTWAY | CARLISSA | | AL |
| PETTWAY | JALISA | | AL |
| Pettway | Nnekka | | AL |
| Pettway | Tena | | AL |
| Pettway | Truneir | | AL |
| Pettway | Tyrone | | AL |
| PETTWAY BUNN | MELISSA | | AL |
| Pfaff | Ray | | AL |
| PHAM | BACH | | AL |

Case 2:13-cv-06018-GJB-JGW Document 1-1 Filed 10/09/13 Page 149 of 265
Case 4:13-cv-02789 Document 19-1 Filed in TXSD on 06/29/13 Page 73 of 151
"EXHIBIT A"

| PHAM | BIEU VAN | | AL |
|------|----------|---|----|
| PHAM | CAM | | AL |
| PHAM | DHUE DINH | | AL |
| PHAM | DOAN TRANG | | AL |
| PHAM | HUYEN | | AL |
| PHAM | KIMBERLY | | AL |
| PHAM | LE | | AL |
| PHAM | MONG | | AL |
| PHAM | NGOC DUNG THI | | AL |
| PHAM | NHAN | | AL |
| PHAM | PHONG | | AL |
| PHAM | PHONG | | AL |
| PHAM | SONNY THANH | | AL |
| PHAM | TAM | | AL |
| PHAM | THANH | | AL |
| PHAM | TIEN THUY | | AL |
| PHAM | TONG | | AL |
| PHAM | TRUC | | AL |
| PHAM | THUY | | FL |
| PHAM | CATHY | | MS |
| PHAM | ANH QUOC | | TX |
| PHAM | ANHTUYET | | TX |
| Pham | Be | | TX |
| PHAM | BICH | | TX |
| PHAM | BON | | TX |
| PHAM | BRIAN | | TX |
| PHAM | CHUONG | | TX |
| Pham | Cong | | TX |
| PHAM | CONG | | TX |
| PHAM | COOLIO | | TX |
| PHAM | CUONG | | TX |
| PHAM | CUONG | | TX |
| PHAM | DAI | | TX |
| PHAM | DANG | | TX |
| PHAM | DANG | | TX |
| PHAM | DANH | | TX |
| PHAM | DANH | | TX |

Case 2:13-cv-06018-GJR-JCW Document 1-1 Filed 10/09/13 Page 150 of 265
Case 4:13-cv-00789 Document 1-9 Filed in TXSD on 06/25/13 Page 76 of 131
"EXHIBIT A"

| | | | |
|---|---|---|---|
| PHAM | DIEU | | TX |
| PHAM | DUNG ANH | | TX |
| Pham | Duy | | TX |
| PHAM | DUY | | TX |
| PHAM | HA | | TX |
| PHAM | HENRY | | TX |
| PHAM | HIEN | | TX |
| PHAM | HIEU | | TX |
| PHAM | HIEU | | TX |
| PHAM | HOA | | TX |
| Pham | Hoan | | TX |
| PHAM | HONG | | TX |
| PHAM | HONG | | TX |
| PHAM | HUONG | | TX |
| PHAM | JENNIE | | TX |
| PHAM | JESSICA | | TX |
| PHAM | JOHNNY | | TX |
| Pham | Joseph | | TX |
| PHAM | KAREN | | TX |
| PHAM | KIEM | | TX |
| PHAM | LAN | | TX |
| PHAM | LAURA LINH | | TX |
| PHAM | LIEN | | TX |
| PHAM | LOC | | TX |
| PHAM | NANCY | | TX |
| PHAM | NGOC | | TX |
| PHAM | NGUYEN | | TX |
| PHAM | PHUNG | | TX |
| PHAM | PHUONG | | TX |
| PHAM | PHUONG | | TX |
| PHAM | QUA | | TX |
| PHAM | QUY | | TX |
| PHAM | RANH | | TX |
| PHAM | RICH | | TX |
| PHAM | RIEN | | TX |
| PHAM | RYAN | | TX |
| PHAM | SAMSON | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 151 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 76 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| PHAM | STEVE | | TX |
| PHAM | THANH | | TX |
| PHAM | THERESE | | TX |
| PHAM | THO | | TX |
| PHAM | THU | | TX |
| PHAM | THU | | TX |
| PHAM | THU HONG | | TX |
| PHAM | THUY | | TX |
| PHAM | TIEP | | TX |
| PHAM | TOMMY | | TX |
| PHAM | TONY | | TX |
| PHAM | TRACIE | | TX |
| PHAM | TRAN | | TX |
| PHAM | TRANG | | TX |
| PHAM | TRANG | | TX |
| PHAM | TRUONG | | TX |
| PHAM | TUAN | | TX |
| Pham | Tuyen | | TX |
| PHAM | XUNG | | TX |
| PHAM | XUNG | | TX |
| PHAM | XUYEN | | TX |
| PHAN | ANH | | AL |
| PHAN | BACH TUYET THI | | AL |
| PHAN | BE THI | | AL |
| PHAN | CHANH VAN | | AL |
| PHAN | CONG | | AL |
| PHAN | NGAN THUY TRAN | | AL |
| PHAN | NGOC THANH THI | | AL |
| PHAN | THANG QUANG | | AL |
| PHAN | THANH VAN | | AL |
| PHAN | THUY THI | | AL |
| PHAN | TUAN | | AL |
| PHAN | AN | | TX |
| Phan | Binh | | TX |
| PHAN | DUNG | | TX |
| PHAN | LE | | TX |
| PHAN | MINH | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 152 of 265
Case 4:13-cv-02789 Document 19 Filed in TXSD on 06/19/13 Page 77 of 131
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PHAN | THANH | | TX |
| PHAN | THANH | | TX |
| Phan | Thu | | TX |
| Phan | Thu | | TX |
| PHAN | NGOC KIEU THI | | AL |
| PHARR | TAMIKA | | AL |
| PHASAY | SYAMPHONE | | AL |
| PHAVONGSA | PHOUVANH | | AL |
| Phillips | Declante | | AL |
| PHILLIPS | LATTIMORE | | MS |
| PHILLIPS | CHRISTOPHER | | TX |
| Philon | Karteshia | | AL |
| PHOEUN | THU | | TX |
| PHOMHOM | SAENG | | AL |
| PHOUTPHONG | VANNAVONG | | AL |
| PHUNG | NHI | | TX |
| PIAZZA | MAKENZIE | | MS |
| Pickens | Katina | | AL |
| PICKETT | TRACY | | AL |
| PICKETT | MARY | | MS |
| PIERCE | BLEU | | AL |
| Pierce | Kelly | | FL |
| Piggs | James | | MS |
| Pineda | Mary | | MS |
| PIPKINS | WILLIAM | | MS |
| PITRE | ADRIEN | | TX |
| PITTMAN | ELIJAH | | MS |
| Pitts | Jonathan | | MS |
| Place | Scott | | AL |
| PLEASANTS | GARY | | FL |
| POMEROY | WILLIAM | | PA |
| PONCE | GENARO | | AL |
| POOL | ABEC | | MS |
| POPE | CURTIS | | AL |
| POPE | DAVID | | AL |
| POPE | TIM | | MS |
| Popovich | Douglas | | CT |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 153 of 265
Case 4:13-cv-02789 Document 1 Filed in TXSD on 06/25/13 Page 78 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Porter | Clarence | | AL |
| Porter | Eshan | | AL |
| Porter | Frank | | AL |
| Porter | Tacarro | | MS |
| PORTIER | WILLIAM | | TX |
| PORTILLO-SALAZAR | RODRIGO | | AL |
| Portlock | Adrian | | AL |
| Portlock | Orenthia | | AL |
| POTTER | AMOS | | AL |
| POTTWAY | ADRIANNE | | AL |
| Powe | Kenya | | AL |
| POWE | MAJOR | | AL |
| Powe | Sean | | AL |
| POWE | AMANDA | | MS |
| POWE | JOYCE | | MS |
| POWELL | JENNINGS | | AL |
| POWELL | SUSIE | | AL |
| POWELL | SIDNEY | | MO |
| Powell | Joseph | | MS |
| POWERS | MARY | | AL |
| PRESLEY | PALESTINE | | MS |
| Price | Tkimalisa | | AL |
| PRICE | ERIC | | MS |
| Price | SONJA | | MS |
| PRIDE | DEREK | | MS |
| PRIM | JAMIE | | AL |
| PRINCE | DYNNIE | | AL |
| PRITCHETT | IZELLA | | AL |
| PRITCHETT | LAWANDA | | AL |
| PROKOPOVICH | PAUL | | VA |
| PRUITT | EDWARD | | AL |
| PRUITT | JASON | | MS |
| PRUM | DAVID | | AL |
| PRUNEDA | ISRAEL | | TX |
| Pugh | Paublo | | MS |
| PULLIAM | DAVID MARTIN | | AL |
| Purvines | Jonathan | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 154 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 79 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| QUACH | KIM CHI | | AL |
| QUACH | QUANG | | TX |
| QUACH | QUANG | | TX |
| Quach | Thi | | TX |
| Quach | Thi | | TX |
| QUALLS | LUCY | | SC |
| QUIBODEAUX | JAMES | | TX |
| Quinn | John | | MS |
| QUINN | CHARLES | | TX |
| QUINNE | ASHLEY | | AL |
| RAIFORD | TONY | | MS |
| RAINEY | DANTA | | MS |
| RAINEY | DEREK | | MS |
| Rajabi-Mugadam | Oleg | | AL |
| Ramey | Charles | | MS |
| RAMIREZ | ANGEL | | TX |
| RAMIREZ | JONATHAN | | TX |
| RAMIREZ | MARIA | | TX |
| RAMIREZ | REYES | | TX |
| Ramon | John | | MS |
| Ramos | Abel | | TX |
| Ramsey | Gayle | | MS |
| Rand | Darrel | | AL |
| RANDOLPH | RICHARD | | GA |
| RANEY | JAMIE | | AL |
| RANGEL | BENJAMIN | | AL |
| Rankin | Lonnie | | AL |
| Rankin | Niki | | MS |
| RANKINS | STEPHANIE | | AL |
| Ransom | Willie | | AL |
| RANSON | MAERINE | | MS |
| RA-SHEEM-I | RAS | | MS |
| RATLIFF | DAVID | | MS |
| Ray | Bryan | | TX |
| Ray | Craig | | TX |
| Ray | Craig | | TX |
| RAY | JERRETT | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 155 of 265
Case 4:13-cv-01788 Document 1-1 Filed in TXSD on 06/19/13 Page 55 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| RAYBON | CRAIG | | MS |
| Rayborn | Walter | | AL |
| Raymond | Helen | | AL |
| Raymond | Willie | | AL |
| Raymond | Christopher | | MS |
| RAYMOND | DANIEL | | MS |
| RAYO | IGNACIA | | TX |
| REA | CHRIS | | MS |
| Recio | Steve | | TX |
| REDDINGTON | DONALD | | KY |
| REED | ERIC | | AL |
| REED | KIM | | AL |
| Reed | Kim | | AL |
| REED | LUTHER | | AL |
| Reed | Tonya | | AL |
| Reed | Marlon | | MS |
| REEDER | EDNA | | MS |
| REESE | CHASSIDY | | MS |
| REEVES | KAREN | | AL |
| Reeves | Michael | | AL |
| REEVES | JOHN | | MS |
| Reeves | Jeffrey | | TX |
| Reid | Jasmine | | AL |
| Reid | Juanita | | AL |
| Reid | Latisha | | AL |
| Rembert | Jeffie | | AL |
| Rembert | Latoya | | AL |
| Rembert | Shirlandra | | AL |
| RENNER | TILMAN | | MA |
| Resch | Daniel | | MS |
| Resweber | Eugene | | TX |
| REYES | JOSE | | AL |
| REYNOLDS | BRITTANY | | AL |
| REYNOLDS | SAMUEL | | AL |
| RIAL | LORI | | TN |
| RICHARDS | DONALD | | TN |
| Richardson | Alicia | | AL |

Certified Document Number: 5538262S - Page 79 of 129

Case 2:13-cv-06019-CJB-JCW Document 1-1 Filed 10/09/13 Page 156 of 265
Case 4:13-cv-00739 Document 1-1 Filed in TXSD on 06/25/13 Page 80 of 131
"EXHIBIT A"

| | | | |
|---|---|---|---|
| RICHARDSON | ANTHONY | | AL |
| Richardson | Randolph | | AL |
| Richardson | Mary | | MS |
| Richardson | Zeth | | MS |
| RICHIE | PHYLLIS | | AL |
| RICHMOND | CHARLES | | AL |
| Rideout | Kenneth | | AL |
| Riels | Sherry | | AL |
| RIGSBY | BARBARA | | AL |
| Rigsby | Antonio | | MS |
| Ringsley | Willie | | MS |
| RIOS-BARAJAS | LEODACARIO | | AL |
| RIVERA | KENNETH | | MS |
| RIVERA | LUIS | | MS |
| RIVERA | EDGARDO | | TX |
| RIVERA | PEDRO | | TX |
| Rivera | Raymond | | TX |
| RIVERS | EDDIE | | AL |
| RIZZO | PHILLIP | | MS |
| Robbins | Deuntray | | AL |
| Robbins | Steven | | TX |
| Roberson | Keith | | MS |
| Roberts | Chastity | | AL |
| Roberts | Barbara | | MS |
| ROBERTS | BECKIE | | MS |
| Roberts | Deidra | | MS |
| ROBERTS | DENICE | | MS |
| ROBERTSON | MARY | | AL |
| Robertson | Kelvin | | MS |
| ROBERTSON | SANDRA | | MS |
| Robinson | Bennie | | AL |
| Robinson | Linda | | AL |
| Robinson | Marcus | | AL |
| ROBINSON | OTIS | | AL |
| ROBINSON | VIOLET | | AL |
| Robinson | Yolanda | | GA |
| ROBINSON | JUSTIN | | MO |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 157 of 265
Case 4:13-cv-02789 Document 1-9 Filed in TXSD on 06/25/13 Page 82 of 131
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Robinson | Lee | | MS |
| ROBINSON | RUSSELL | | TX |
| RODGERS | RYAN | | AL |
| RODGERS | PHILIP | | MS |
| RODGERS | VICKY | | MS |
| RODRIGUE | KEITH | | MS |
| Rodriguez | Angel | | AL |
| RODRIGUEZ | ANHKIET | | AL |
| RODRIGUEZ | HOLLY | | AL |
| RODRIGUEZ | FERNANDO | | MS |
| Rodriguez | Francisco | | TX |
| RODRIGUEZ | JOSE | | TX |
| RODRIGUEZ | NELSON | | TX |
| RODRIGUEZ | SAMUEL | | TX |
| Rogers | Adrienne | | MS |
| ROGERS | NETIA | | MS |
| ROGERS | ROBERT | | MS |
| ROJAS | MARIA | | TX |
| RONE | PAULA | | TN |
| ROSS | CARLTON | | AL |
| ROSS | KEVIN | | AL |
| Rothe | Joshua | | MS |
| Rothman | Magnus | | AR |
| ROTHSCHILD | ANGELA | | AL |
| Rouse | Antonio | | GA |
| ROWELL | DOROTHY | | MS |
| ROYAL | BETTY WRIGHT | | AL |
| ROYAL | ERVIN | | AL |
| ROYSTER | PATRICIA | | MS |
| RUBIO | JOSE | | MS |
| RUCKER | SHIRLEY | | MS |
| RUDDELL | JOAN | | MS |
| Rudolph | Trista | | AL |
| RUDULPH | JOHN | | AL |
| RUGG | ROGER | | MS |
| RUGGS | ARTHUR | | AL |
| RUGGS | ASHLEY | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 158 of 265
Case 4:13-cv-00789 Document 19 Filed in TXSD on 06/25/13 Page 83 of 151
**"EXHIBIT A"**

| Ruiz | Lilia | | AL |
|------|-------|--|----|
| RUIZ | JOSE | | TX |
| Russell | Ida | | AL |
| RUSSELL | SHANTA | | AL |
| Russell | Rex | | MS |
| Rutland | Gary | | KS |
| Ryder | Ellisa | | MS |
| Sabella | Robert | | MS |
| SACHS | DAVID | | MS |
| Safford | Jamecia | | AL |
| SAGER | JULIUS | | CA |
| SALAS | MARTIN | | TX |
| SALAS JR | RICARDO | | MS |
| SALAZAR | JOSUE ELIAZ | | AL |
| SALAZAR | JUAN | | TX |
| SALAZAR | MARIO | | TX |
| SALAZAR | MARTHA | | TX |
| SALDIVAR | CARLOS | | TX |
| SALDIVAR | CARLOS | | TX |
| SALGADO | STEVEN | | TX |
| SALIFOU | AGNES | | AL |
| SALINAS | CARLOS | | AL |
| SALINAS | DONAY | | AL |
| SALINAS | LIZANDRO | | TX |
| Salinas | Tirso | | TX |
| Salley | Sanford | | AL |
| Salmon | Joe | | MS |
| SAMPLE | CAROLYN | | MS |
| SAMPSON | JUANDA | | AL |
| SANCHEZ | MATILDE | | TX |
| SANDERS | JAMES | | AL |
| Sanders | Lynesha | | AR |
| SANDERS | AZALEA | | MS |
| SANDERS | BETTY | | MS |
| Sank | Gerrard | | AL |
| Santamaria | Harmodio | | MS |
| SANTILLANA | SANDRA | | TX |

Certified Document Number: 5538262S - Page 82 of 129

Case 2:13-cv-06940-CJB-JCW Document 1-1 Filed 10/09/13 Page 159 of 265
Case 4:13-cv-01789 Document 19 Filed 06/25/13 Page 84 of 131
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| SANTOYO | RIGOBERTO | | TX |
| Sapp | Tiki | | GA |
| SARR | AMADOU | | TN |
| Sartin | Charles | | TX |
| Sartin | Charles | | TX |
| SASSER | CHRISTOPHER | | AL |
| SAUCIER | JAMECYA | | CA |
| Saucier | Kasandra | | MS |
| SAUNEE | FRANK | | AL |
| Savage | Jeanette | | AL |
| Savage | John | | TX |
| Saxon | John | | AL |
| SAY | SARON | | AL |
| SAYBE | CHRISTINA | | AL |
| SCALONE | ROCCO | | GA |
| SCARBROUGH | MELVIN | | MS |
| Scarlett | Chennette | | MS |
| Schill | Joanna | | MS |
| Schnitzler | Dan | | MS |
| SCHULTZ | JAMES | | AL |
| Schultz | Timothy | | MS |
| SCHULZ | BURGESS | | AL |
| SCHULZ | DIANE | | AL |
| SCOTT | ERIC | | AL |
| SCOTT | JEROME | | AL |
| Scott | Leon | | AL |
| SCOTT | SHAVELL | | AL |
| Scott | Tangie | | AL |
| SCOTT | FREDRICK AND DORIS | | MS |
| SCOTT | JAMES | | MS |
| SCOTT | KENDRA | | MS |
| SCOTT | NAKEVIA | | MS |
| SEALES | LATANYA | | MS |
| SEALLY | JAMES | | AL |
| Seals | Glenn | | AL |
| SEDDLE | KIMBERLY DIANE | | TN |
| SELDON | DELORIA | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 160 of 265
Case 4:13-cv-02789-CJB Document 19 Filed in TXSD on 06/25/13 Page 85 of 151
**"EXHIBIT A"**

| Sellers | Monica | | AL |
|---|---|---|---|
| SELLERS | JARVIS | | MS |
| SENASY | RAMY | | AL |
| SENASY | SOMBOUN | | AL |
| SENGSOUK | TIMOTHY | | AL |
| Sewer | Cedric | | AL |
| SEWER | ROSANNA | | AL |
| SEYMOUR | ALLEN | | AL |
| SEYMOUR | LILLY | | MS |
| SHACKELFORD | TERRY | | AL |
| Shade | Tammy | | MS |
| Shakur | Tariq | | AL |
| SHARAF | FLORENCE | | MS |
| SHARAF | MARWAN | | MS |
| SHARP | SHAMARO | | AL |
| SHARPE | KENNETH | | AL |
| SHAVERS | MARGARET | | MS |
| Shaw | Kelvin | | AL |
| Shaw | Terrill | | AL |
| SHAW | CHARLES | | MS |
| SHAW | ELIZABETH | | MS |
| Sheffield | Cathy | | AL |
| SHEFFIELD | CRYSTAL | | AL |
| Shelton | Jennifer | | GA |
| Shelton | Michael | | TX |
| SHIFFLETT | JODY | | LA |
| SHIPP | OCTARVIA | | MS |
| SHIRLEY | DELROY | | MS |
| Shiyou | Steven | | MS |
| SHOWN | STEPHEN | | CA |
| SHUTT | JAMES | | AL |
| Sibley | Leonard | | MS |
| Siemiontkowski | Anthony | | MS |
| SILVA | JUAN | | AL |
| SILVINO | MIGUEL | | MS |
| SIMMONS | EDDIE | | AL |
| SIMMONS | JOHN | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 161 of 265
Case 4:13-cv-01789 Document 1-1 Filed in TXSD on 06/19/13 Page 86 of 131
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Simmons | Timothy | | AL |
| Simmons | Daisy | | MS |
| Simon | Sammie | | AL |
| SIMONS | RODERICK | | AL |
| SIMPSON | IONE | | MS |
| SIMPSON | TRAVIS | | MS |
| SIMS | MICHAEL | | AL |
| SIMS | ANGELA | | MS |
| Singleton | Elaine | | AL |
| SINGLETON | JOJUANA | | AL |
| SINGTHONG | NINGNONG | | AL |
| SKIDMORE | JUSTIN | | AL |
| SKINNER | SHANE | | AL |
| Slay | Carolyn | | AL |
| SMILEY | DELORIS | | AL |
| Smiley | Shanita | | AL |
| Smith | Adrian | | AL |
| Smith | Andrea | | AL |
| Smith | Brenda | | AL |
| Smith | Brendia | | AL |
| SMITH | BRITNEY | | AL |
| SMITH | CHRISTOPHER | | AL |
| Smith | Cynthia | | AL |
| SMITH | JAMES | | AL |
| Smith | Jessica | | AL |
| SMITH | JONATHAN | | AL |
| SMITH | JOSEPH | | AL |
| Smith | Lekrisha | | AL |
| Smith | Patricia | | AL |
| SMITH | RICHARD | | AL |
| Smith | Ricky | | AL |
| SMITH | SHAMIA | | AL |
| Smith | Vanessa | | AL |
| SMITH | SAM | | AR |
| SMITH | FRANCIS | | FL |
| Smith | Dennis | | GA |
| Smith | Alton | | MS |

Case 2:13-cv-06940-GJB-JCW Document 1-1 Filed 10/09/13 Page 162 of 265
Case 4:13-cv-01789 Document 1-5 Filed on 06/19/13 Page 87 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| SMITH | DARLENE | | MS |
| SMITH | DARRELL | | MS |
| SMITH | JASON | | MS |
| Smith | Jeffrey | | MS |
| Smith | Jeffrey | | MS |
| Smith | Letha | | MS |
| SMITH | LOLITA | | MS |
| SMITH | MARCUS | | MS |
| Smith | Mindy | | MS |
| SMITH | SHERI | | MS |
| SMITH | TAMAKUS | | MS |
| Smith | Toni | | MS |
| Smith | Wilbert | | MS |
| SMITH | WILLIAM | | MS |
| SMITH | DEIDRE | | OK |
| SMITH | PATRICK | | TN |
| SMITH | ROZINA | | TN |
| SMITH | TIMOTHY | | TN |
| SMOCK | STUART | | AL |
| SMOLCICH | VINCENT | | MS |
| SMULLEN | GREGORY | | AL |
| SMYTH | DOUGLAS | | AL |
| SNOWDEN | COLLEEN | | AL |
| SNYDER JR | ELI | | MS |
| SOK | NANCY | | TX |
| SOLLENBERGER | GARY | | PA |
| SON | TAM THANH | | AL |
| SORIANO | JOSE | | TX |
| SOSA | ALLAN | | TX |
| SOSA | MISAEL | | WA |
| SOUTHALL | TONY | | AL |
| SOUVONG | HANG | | AL |
| SOUVONG | THONGNAN | | AL |
| SOW | ADAMA | | TN |
| SPARKS | ZANDRA | | MS |
| SPARROW | JEAN | | MS |
| SPEARS | CHRISTOPHER | | TX |

Case 2:13-cv-06049-CJB-JCW Document 1-1 Filed 10/09/13 Page 163 of 265
Case 4:13-cv-01769 Document 1 Filed in TXSD on 06/19/13 Page 88 of 151
"EXHIBIT A"

| SPEARS | RONNIE | | TX |
|---|---|---|---|
| SPENCER | JOSEPH | | AL |
| SPENCER | SHANTEL | | AL |
| SPENCER | SHAWN | | AL |
| SPENCER | SHELLIE | | AL |
| SPENCER | TIMMIE | | AL |
| Squire | Shameka | | AL |
| SRIHANOUVONG | KETSANY | | AL |
| St. Germain | Steve | | AL |
| Stacey | Kristen | | AL |
| Stacy | Doris | | AL |
| Stagner | Brad | | AL |
| STALLWORTH | SETH | | AL |
| Stallworth | Teleshia | | AL |
| Stallworth | Eli | | MS |
| Stallworth | Vera | | MS |
| STANLEY | ARTAZ | | MS |
| STANSBERRY | JOHNNYE | | MS |
| STANTON | DONIUES | | AL |
| Stanton | Tiffany | | AL |
| STAPLES | ELIZABETH | | MS |
| STARKS | CURTIS | | MS |
| STEEL | VERDELL | | AR |
| Steele | Felicia | | AL |
| STEELE | SANDY | | AL |
| Steele | Latisha | | MS |
| STEINER | BOBBY JOSEPH | | AL |
| STEINER | JOHN HENRY | | AL |
| STEINER | WINSTON | | AL |
| STELLY | KENNARD | | TX |
| Stephens | Eugene | | AL |
| Stephens | Henry | | AL |
| STEPHENS | STEPHANIE | | GA |
| STEPHENSON | TAMARA | | MS |
| STEVENS | TAMMY | | AL |
| STEVENSON | ALISHA | | MS |
| STEVENSON | ANNIE | | MS |

Case 2:13-cv-06910-CJB-JCW Document 1-1 Filed 10/09/13 Page 164 of 265
Case 4:13-cv-00789 Document 1-1 Filed in TXSD on 06/25/13 Page 89 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Stevenson | George | | MS |
| Stevenson | David | | NY |
| STEVERSON | JENNIFER | | MS |
| Stewart | Erica | | AL |
| Stewart | Jahala | | AL |
| STEWART | ALFREDA | | MS |
| STEWART | DORIS | | MS |
| STIMMEL | JULIE | | TX |
| STINSON | WILLIAM | | GA |
| STOKES | MARY | | AR |
| Stokes | Linda | | MS |
| Stokes | William | | MS |
| Stone | Sara | | CA |
| Stone | Stephen | | CA |
| STOPPELLO | MARIO | | ID |
| STOVALL | ARTARIVIA | | AL |
| STOVALL | KIMBERLY | | AL |
| Stovall | Sedgwick | | AL |
| STOVALL | BARBARA | | MS |
| STOVALL | KYLE | | MS |
| STOVALL | STEVEN | | MS |
| STOVALL | WALTER | | MS |
| Strakos | Timothy | | TX |
| STRICKLAND | JOSEPH | | MS |
| Strickland | Laura | | MS |
| STRINGER | HELEN | | TN |
| STRINGFIELD | STEPHANIE | | MS |
| STROHM | JONATHAN | | MS |
| Strong | Jeff | | MS |
| STUKEY JR | GEORGE | | TX |
| Styczenski | April | | MS |
| Suggs | Ronald | | AL |
| Sullivan | Theresa | | AL |
| SULLIVAN | BRADD | | MS |
| SULLIVAN | JANICE | | MS |
| SULLIVAN | TERENCE | | MS |
| Summers | Andrae | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Sumrall | Charles | | AL |
| SUON | ROUMORNG | | AL |
| SUON | YARAN | | AL |
| SUTERS | MICHAEL | | AL |
| Switzer | Karin | | MS |
| SYBOUTLAN | CAROL | | TX |
| SYKES | EDWARD | | AL |
| SYKES | BARBARA | | AR |
| TA | THUAN | | TX |
| TADLOCK JR | KENNETH | | KS |
| TAGUE | TAMMIE | | MS |
| TALBERT | GARY | | AL |
| Tameev | Varis | | MS |
| TANG | THANH LAI | | AL |
| TANG | YEN | | AL |
| TANNER | LINDA | | AL |
| TARPLEY | TONYA | | GA |
| Tate | Desmar | | AL |
| Tate | Floyd | | AL |
| Tate | Frederick | | AL |
| TATE | STEPHEN | | AL |
| TATE | DAVID | | TN |
| TATUM | IVIN | | MS |
| TATUM | PAUL | | MS |
| TATUM | PAULA | | MS |
| TAYLOR | ALFREDA | | AL |
| Taylor | Kemichelle | | AL |
| Taylor | Leigh | | AL |
| TAYLOR | LISA | | AL |
| Taylor | Pamlea | | AL |
| TAYLOR | EDDIE | | GA |
| TAYLOR | KIMBERLY | | MS |
| TAYLOR | LASHAUNTA | | MS |
| TAYLOR | MARSHA | | MS |
| Taylor | Paul | | MS |
| TAYLOR | TIFFANY | | MS |
| Taylor | Valanda | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 166 of 265
Case 4:13-cv-00789-O Document 1-1 Filed 06/25/13 Page 90 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Taylor | Joshua | | OH |
| Taylor | Carlos | | TX |
| TE | POLENG | | AL |
| TERRY | GINGER | | MS |
| Terry | Jamon | | MS |
| TERRY | JONATHAN | | MS |
| THACH | HUNG | | AL |
| THACH | KAREN | | AL |
| THACH | PHAT | | AL |
| THACH | SOPHIA | | AL |
| THAI | MINH | | TX |
| Theriot | Tonga | | MS |
| THI | LA MI | | TX |
| THI HO | PHUONG | | AL |
| THI LE | JOHNNY | | AL |
| THI VO | HOA XUAN | | AL |
| THIGPEN | HANABLE | | AL |
| Thomas | Beverly | | AL |
| Thomas | Brandy | | AL |
| Thomas | Byron | | AL |
| Thomas | Chelsea | | AL |
| Thomas | Christopher | | AL |
| Thomas | Clarence | | AL |
| Thomas | Jason | | AL |
| Thomas | Kenneth | | AL |
| Thomas | Tynisha | | AL |
| Thomas | Justin | | GA |
| THOMAS | BARBRA | | MS |
| THOMAS | CARL | | MS |
| THOMAS | CHRISTOPHER | | MS |
| THOMAS | EMMER | | MS |
| THOMAS | ERICA | | MS |
| THOMAS | GABRIELLE | | MS |
| THOMAS | LATRICIA | | MS |
| THOMAS | REUBEN | | MS |
| THOMAS | SANDY | | MS |
| Thomas | Steven | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 167 of 265
Case 4:13-cv-01793 Document 19 Filed in TXSD on 06/25/13 Page 92 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| THOMAS | TONYA | | MS |
| THOMAS | WYATT | | MS |
| Thompson | Solomon | | AL |
| Thompson | Ralph | | GA |
| THOMPSON | BARBARA | | MS |
| THOMPSON | CLAIBORNE | | MS |
| Thompson | Cory | | MS |
| Thompson | Curtis | | MS |
| THOMPSON | JOE | | MS |
| THOMPSON | ALLEN | | TX |
| THOMSON | KELVIN | | AL |
| THURMAN | DERRICK | | MS |
| TIET | LONG | | AL |
| TIET | VIEN | | AL |
| TILLMAN | ANGELINA | | AL |
| TILLMAN | EBONY | | AL |
| TIMS | LONNIE | | MS |
| Tinsley | Chadwick | | AL |
| Tipton | Gary | | AL |
| TISDALE | EMIEE | | AL |
| TISDALE | RACHEL | | AL |
| TO | YUN | | AL |
| TO | HOI | | TX |
| TODD | JESSIE | | TN |
| Tolbert | Cordell | | AL |
| Tolbert | Cordell | | AL |
| TOLBERT | DEIDRA | | AL |
| Tolbert | Angela | | MS |
| TOLBERT | JELISA | | MS |
| Ton | Phuong | | TX |
| TONG | BE | | TX |
| TONG | PHUNG | | TX |
| TONG | THAI | | TX |
| TONMANIKOUT | VANG | | AL |
| TOOLIE | MISCHEALINDA | | MS |
| Torres | Michael | | MS |
| Toups | Thomas | | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 168 of 265
Case 4:13-cv-02789 Document 1-1 Filed in TXSD on 06/25/13 Page 93 of 191
"EXHIBIT A"

| | | | |
|---|---|---|---|
| TOURE | MAMADOU | | MS |
| TOWNER | ADA | | AL |
| TOWNER | REGINALD | | AL |
| TOWNSEND | KEITH | | MS |
| TOWNSEND | MARGARET | | MS |
| TOWNSEND | LOUIS | | TN |
| TRAHAN | GLEN | | TN |
| TRAINA | DOUG | | FL |
| TRAN | ANH KIM | | AL |
| TRAN | CHANH | | AL |
| TRAN | CHI | | AL |
| TRAN | CINDY | | AL |
| TRAN | DIEM | | AL |
| TRAN | DOI THI | | AL |
| TRAN | DU | | AL |
| TRAN | DUNG | | AL |
| TRAN | GIUP | | AL |
| TRAN | HAI | | AL |
| TRAN | HAI | | AL |
| TRAN | HAO | | AL |
| TRAN | HIEU MINH | | AL |
| TRAN | HOANG | | AL |
| TRAN | HUE THI | | AL |
| TRAN | HUNG | | AL |
| TRAN | HUYNH | | AL |
| TRAN | JONATHAN | | AL |
| TRAN | JUDY | | AL |
| TRAN | KENNY | | AL |
| TRAN | KHANH | | AL |
| TRAN | KIM LYNN | | AL |
| TRAN | LAM | | AL |
| TRAN | LE | | AL |
| TRAN | LINH THI YEN | | AL |
| TRAN | LONG PHI | | AL |
| TRAN | LUAN | | AL |
| TRAN | LUTHER DEAN | | AL |
| TRAN | LY KHANH | | AL |

Case 2:13-cv-06010-GJB-JGW Document 1-1 Filed 10/09/13 Page 169 of 265
Case 4:13-cv-02789 Document 19 Filed in TXSD on 06/29/33 Page 94 of 151
"EXHIBIT A"

| TRAN | MINH KHAN | | AL |
|------|-----------|---|-----|
| TRAN | NHI | | AL |
| TRAN | ON VAN | | AL |
| TRAN | PHUOC | | AL |
| TRAN | PHUONG | | AL |
| TRAN | PHUONG VAN | | AL |
| TRAN | RANDY | | AL |
| TRAN | RICKY | | AL |
| TRAN | SAM | | AL |
| TRAN | SON | | AL |
| TRAN | SONNY DUE | | AL |
| TRAN | TAI | | AL |
| TRAN | TAI TAN | | AL |
| TRAN | TAN | | AL |
| TRAN | TOAN | | AL |
| TRAN | TRUNG | | AL |
| TRAN | TUAN | | AL |
| TRAN | TUAN | | AL |
| TRAN | TUONG | | AL |
| TRAN | VAN | | AL |
| TRAN | VU | | AL |
| TRAN | LU | | CA |
| TRAN | TRONG | | GA |
| TRAN | LAT VAN | | MS |
| TRAN | LE | | MS |
| TRAN | LONG THANH | | MS |
| TRAN | MUOI | | MS |
| TRAN | PHI | | MS |
| Tran | Michael | | NC |
| TRAN | DUNG | | OK |
| TRAN | ANH | | TX |
| TRAN | BAC | | TX |
| TRAN | BAO | | TX |
| TRAN | BETTY | | TX |
| TRAN | BICH | | TX |
| TRAN | BRIAN | | TX |
| TRAN | CATHY | | TX |

Case 2:13-cv-06919-GJB-JCW Document 1-1 Filed 10/09/13 Page 170 of 265
Case 4:13-cv-01789 Document 1-1 Filed in TXSD on 06/25/13 Page 96 of 151
"EXHIBIT A"

| TRAN | CAY VAN | | TX |
|------|---------|---|-----|
| TRAN | CHIEU | | TX |
| TRAN | CHINH | | TX |
| TRAN | CHRISTINA | | TX |
| TRAN | CONG | | TX |
| TRAN | CU | | TX |
| TRAN | CUC | | TX |
| TRAN | CUC | | TX |
| TRAN | DANH | | TX |
| TRAN | DAO | | TX |
| TRAN | DAVIS PHUONG | | TX |
| TRAN | DUNG | | TX |
| TRAN | DUNG | | TX |
| TRAN | DUNG | | TX |
| TRAN | DUOC | | TX |
| TRAN | DUY | | TX |
| TRAN | ELAINE | | TX |
| TRAN | GAM | | TX |
| TRAN | HAI | | TX |
| TRAN | HANH | | TX |
| TRAN | HOA NGOC | | TX |
| TRAN | HOAI | | TX |
| TRAN | HOI | | TX |
| TRAN | HOI | | TX |
| TRAN | HONG | | TX |
| TRAN | HONG GAM | | TX |
| TRAN | HUE | | TX |
| TRAN | HUNG | | TX |
| Tran | Hung | | TX |
| TRAN | HUNG | | TX |
| TRAN | HUU | | TX |
| TRAN | HUYEN | | TX |
| TRAN | JILL | | TX |
| TRAN | JOHN | | TX |
| TRAN | JOHNSON | | TX |
| TRAN | JONATHAN VAN | | TX |
| TRAN | KELLY | | TX |

Case 2:13-cv-06010-GJB-JCW Document 1-1 Filed 10/09/13 Page 171 of 265
Case 4:13-cv-02789 Document 1-9 Filed in TXSD on 06/25/13 Page 96 of 151
**"EXHIBIT A"**

Certified Document Number: 5382625 - Page 95 of 129

| | | | |
|------|---------|---|----|
| TRAN | KEVIN | | TX |
| TRAN | KEVIN | | TX |
| TRAN | KHAI | | TX |
| Tran | Khanh | | TX |
| TRAN | KHANH | | TX |
| Tran | Kien | | TX |
| Tran | Kieu | | TX |
| Tran | Kieu | | TX |
| TRAN | KIM | | TX |
| TRAN | KIM | | TX |
| Tran | Kim | | TX |
| TRAN | KIM ANH | | TX |
| TRAN | LAM | | TX |
| TRAN | LANH | | TX |
| Tran | Lee | | TX |
| TRAN | LEHANG | | TX |
| TRAN | LEP | | TX |
| TRAN | LINH | | TX |
| TRAN | LOAN | | TX |
| TRAN | LOAN | | TX |
| TRAN | LOC | | TX |
| TRAN | MEN | | TX |
| TRAN | MI | | TX |
| TRAN | MICHAEL | | TX |
| TRAN | MICHAEL | | TX |
| TRAN | MINH | | TX |
| TRAN | MINH | | TX |
| TRAN | MONG | | TX |
| TRAN | MY | | TX |
| Tran | Nam | | TX |
| TRAN | NAM | | TX |
| TRAN | NGUYET | | TX |
| TRAN | NICK | | TX |
| TRAN | NIKKI | | TX |
| TRAN | PETER | | TX |
| TRAN | PHU | | TX |
| TRAN | PHUONG | | TX |

Case 2:13-cv-06019-GJB-JCW Document 1-1 Filed 10/09/13 Page 172 of 265
Case 4:13-cv-02789 Document 1-9 Filed in TXSD on 06/25/13 Page 97 of 151
"EXHIBIT A"

| | | | |
|------|------|---|---|
| TRAN | RANDY | | TX |
| TRAN | RICKY | | TX |
| TRAN | ROMEO | | TX |
| Tran | Rung | | TX |
| TRAN | SANDY | | TX |
| TRAN | SANG | | TX |
| Tran | Sinh | | TX |
| TRAN | SONY | | TX |
| TRAN | SONY | | TX |
| TRAN | STEVE | | TX |
| Tran | Suzann | | TX |
| TRAN | TAM | | TX |
| TRAN | TAM | | TX |
| TRAN | TAM | | TX |
| TRAN | TANG | | TX |
| TRAN | THAM | | TX |
| TRAN | THAN THI | | TX |
| TRAN | THANH | | TX |
| TRAN | THANH | | TX |
| TRAN | THANH | | TX |
| TRAN | THANH THUY | | TX |
| TRAN | THAO | | TX |
| Tran | Thu | | TX |
| TRAN | THUAN | | TX |
| TRAN | THUONG | | TX |
| TRAN | THUY | | TX |
| Tran | Tia | | TX |
| TRAN | TIEN | | TX |
| TRAN | TIEN | | TX |
| Tran | Tiffany | | TX |
| TRAN | TOMMY ANH | | TX |
| TRAN | TRANG | | TX |
| TRAN | TRINA | | TX |
| TRAN | TRINH | | TX |
| TRAN | TRINH | | TX |
| TRAN | TRINH | | TX |
| Tran | Tuan | | TX |

Case 2:13-cv-06019-CJB-JCW Document 1-1 Filed 10/09/13 Page 173 of 265
Case 4:13-cv-02789 Document 1-9 Filed in TXSD on 06/25/13 Page 98 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| TRAN | TUAN | | TX |
| TRAN | VAN | | TX |
| TRAN | VUONG | | TX |
| TRAN | VUONG | | TX |
| TRAN | VUONG | | TX |
| TRAN | XUAN | | TX |
| TRAN | XUAN | | TX |
| TRAN | XUYEN | | TX |
| TRAN | YEN | | TX |
| TRAN | YEN | | TX |
| TRANG AND BENNY | | | TX |
| TRAVIS | PATRICIA | | MS |
| Traywick | Myron | | AL |
| TREADAWAY | PATRICK | | MS |
| TREVINO | JOHN | | MS |
| TRIBBLE | LOUISE | | MS |
| TRIBBLE | SHELIA | | MS |
| TRIEU | STEVEN | | TX |
| TRIGG | SHANNON | | MS |
| TRINH | KIM HOANG | | AL |
| TRINH | THANH | | AL |
| TRINH | THOM THI | | AL |
| TRINH | THU VAN | | AL |
| TRINH | DUNG THI | | GA |
| TRINH | LOI | | TX |
| TRINH | THU | | TX |
| TRIPLETT | TOMMY | | MS |
| Triplett | Trenda | | MS |
| TROTTER | CARLIS | | MS |
| TROUT | REZARIOUS | | MS |
| Trowbridge | Karsch | | WA |
| TRUONG | BICH VAN THI | | AL |
| Truong | Davis | | AL |
| TRUONG | HIEP VAN | | AL |
| TRUONG | JESSICA | | AL |
| TRUONG | JIMMY LE | | AL |
| TRUONG | KENNY | | AL |

Case 2:13-cv-06019-GJB-JCW Document 1-1 Filed 10/09/13 Page 174 of 265
Case 4:13-cv-02789-Document 1-1 Filed in TXSD on 06/25/13 Page 99 of 151
"EXHIBIT A"

| | | | |
|---|---|---|---|
| TRUONG | LANG | | AL |
| TRUONG | NHAT | | AL |
| TRUONG | SAN THI | | AL |
| TRUONG | TAM | | AL |
| TRUONG | ANA | | TX |
| Truong | Bach Cuc | | TX |
| TRUONG | KA | | TX |
| TRUONG | KIM | | TX |
| TRUONG | LOAN | | TX |
| TRUONG | MINH | | TX |
| Truong | Quang | | TX |
| TRUONG | SANG | | TX |
| TRUONG | SANG | | TX |
| TRUONG | SANH | | TX |
| TRUONG | THANH | | TX |
| Truong | Thi | | TX |
| TRUONG | THUONG | | TX |
| TRUONG | THUY | | TX |
| TRUONG | TRANG GIA | | TX |
| TRUONG | VAN TRANG | | TX |
| TRUONG | VAN TRINH | | TX |
| TRUONG | DON THANH | | AL |
| TRUONG | SIENG THI | | AL |
| TRUONG | TRUONG TRUONG | | AL |
| TU | PHIEN | | AL |
| TU | HUNG | | TX |
| TU | TONY | | TX |
| Tuck | Tammy | | AL |
| TUCK | COURTNEY | | MS |
| Tucker | Charles | | AL |
| Tucker | Gail | | AL |
| Tucker | James | | TX |
| TUCKER | KIMBERLY | | TX |
| TUMLIN | MATT | | GA |
| TURBERVILLE | MELVIN | | AL |
| TURNER | ONDAE | | AL |
| Turner | Luke | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| TURNER | STEPHANIE | | MS |
| TWITTY | JAMES | | MS |
| Tyus | Yvette | | AL |
| UBIEDO | YASSER | | AL |
| URESTI | ERNESTO | | TX |
| Usher | Joe | | AL |
| VALDEZ | VICTOR | | TX |
| Valerie | Popovich | | CT |
| Valley | Gloria | | MS |
| VAN | THANH | | TX |
| VANDIVER | ADDIE | | AL |
| VANNAVONG | SAENG MUANG | | AL |
| VanZandt | Angela | | MS |
| VAR | TEVICH | | AL |
| VARELA | FRANCISCO | | TX |
| VARGAS | SONIA | | TX |
| Varner | Christopher | | AL |
| VARONE | APRIL | | MS |
| VASQUEZ | JUAN | | TX |
| VASSER | SHAWNTELL | | AL |
| VAUGHAN | KIMBERLY | | MS |
| VAUGHAN | LANCE | | MS |
| VAUGHN | RANDANDA | | MS |
| VAZQUEZ | DIONISIO | | TX |
| VAZQUEZ | MARTHA | | TX |
| VAZQUEZ | MARTHA | | TX |
| VAZQUEZ | SERGIO | | TX |
| VEAL | LOVIE | | MS |
| VEGA | TERESA | | TX |
| VEJERANO | EDGAR | | TX |
| VELASQUEZ | ALEJANDRO | | TX |
| VELASQUEZ | RIGOBERTO | | TX |
| Venz | Johnny | | AL |
| VERTIL | ROSELYNE | | TX |
| VICK | CHARLES | | MS |
| VIGOA | OMAR | | AL |
| VIGOA | OSNIEL | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| VILLARREAL | EMILIO | | TX |
| VINEY | KALVIN | | TX |
| Viravong | Phonekeo | | AL |
| VIVERETTE | KATRINA | | MS |
| VIVEROS | JESUS | | AL |
| VIVEROS | OLGA | | MS |
| VO | ALAN | | AL |
| VO | BRANDON | | AL |
| VO | DAI | | AL |
| VO | KRISTOPHER DUNG | | AL |
| VO | LINDA | | AL |
| VO | LONG | | AL |
| VO | NHO THI | | AL |
| VO | PHUONG | | AL |
| VO | THUY NGOC | | AL |
| VO | MATTHEW | | GA |
| VO | THUONG | | MS |
| VO | ANNA | | TX |
| VO | CODY | | TX |
| VO | DIANA | | TX |
| VO | HA THI | | TX |
| VO | HELEN | | TX |
| VO | HOT | | TX |
| VO | JENNIFER | | TX |
| VO | LAN | | TX |
| VO | LEN | | TX |
| VO | LISA | | TX |
| VO | LOAN | | TX |
| VO | MICHAEL | | TX |
| VO | NINA | | TX |
| VO | PHUONG | | TX |
| VO | SIMON | | TX |
| VO | SON | | TX |
| VO | SON | | TX |
| VO | STEPHANIE | | TX |
| VO | TAI | | TX |
| VO | TAI | | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 177 of 265
Case 4:13-cv-01785 Document 1-9 in TXSD on 06/19/13 Page 102 of 151
**"EXHIBIT A"**

Certified Document Number: 5538262S - Page 101 of 129

| VO | THACH TRAN | | TX |
|---|---|---|---|
| VO | THAO | | TX |
| VO | THUY | | TX |
| VO | TON | | TX |
| VO | TRACY | | TX |
| VO | TRI | | TX |
| VO | TRI | | TX |
| VO | VAN | | TX |
| VO | XUAN | | TX |
| VONGPANYA | KAEO | | AL |
| VONGPANYA | KAEO | | AL |
| VONGPANYA | KAREN | | AL |
| VONGPANYA | KONG | | AL |
| VONGPANYA | SAENG | | AL |
| VONGPANYA | TONY | | AL |
| VU | HUNG | | AL |
| VU | LAN | | AL |
| VU | THOANG | | AL |
| VU | TOAN | | AL |
| VU | TRUONG | | AL |
| VU | TUNG | | AL |
| VU | THU | | CO |
| VU | LEANNA HONG | | MS |
| VU | HOAI | | TX |
| VU | HOI | | TX |
| VU | JOHN | | TX |
| VU | LANH | | TX |
| VU | TUYEN | | TX |
| VU | XUAN THI | | TX |
| VUVAN | STRANGER | | IL |
| VUVAN | ANDY | | TX |
| VUVAN | KATHERINE | | TX |
| VUVAN | THOM | | TX |
| WADE | ANGELA | | MS |
| WADE | RICHARD | | MS |
| WADE | WILLIAM | | MS |
| WAITERS | JAMALE | | AL |

Case 4:13-cv-06010-CJB-JCW Document 1-1 x Filed 10/09/13 Page 178 of 265
Case 4:13-cv-01785-DocumentT 1-9 mledJA-1 x SD on 06/19/13 Page 103 of 151
**"EXHIBIT A"**

Certified Document Number: 5382625 - Page 102 of 129

| | | | |
|---|---|---|---|
| WAITERS | LINDA | | AL |
| WALKER | JASON | | AL |
| WALKER | TYRONE | | AL |
| WALKER | DOROTHY | | MS |
| WALKER | KENNYETTA | | MS |
| WALKER | MARY | | MS |
| WALKER | RON | | MS |
| WALKER | VERONICA | | MS |
| WALKER | VERONICA | | MS |
| WALKER | ANNIE | | TN |
| WALL | CHRIS | | CO |
| WALL | LEAH | | CO |
| WALL | ROBERT | | TN |
| WALLER | ROBERT | | AL |
| WALLS | CHRISTOPHER | | MS |
| WALLS | MONIQUE | | MS |
| WALTERS | DEBBIE | | MS |
| WALTERS | JOHN | | MS |
| WALTMAN | JOEL | | MS |
| WALTON | JEROME | | TX |
| WANG | ANNIE | | TX |
| WANSTEAD | SHAWN | | WI |
| WANZA | EARL | | TX |
| WARD | RAYMOND | | AL |
| WARE | KERRY | | AL |
| WARE | ROBERT | | AL |
| WARE | RUDOLPH | | AL |
| WARE | ANITA | | MS |
| WARE | SHARON | | MS |
| WARLICK | JEREMY ADAM | | MS |
| WARNER | ALEX | | CO |
| WARREN | DAVID W | | AL |
| WARREN | DEWAYNE | | AL |
| WARWICK | JANET EVERETTE | | AL |
| WASHAM | SHAWN | | AL |
| WASHINGTON | ANGELA | | AL |
| WASHINGTON | DWIGHT | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 179 of 265
Case 4:13-cv-01785 Document 1-9 filed in TXSD on 06/19/13 Page 104 of 151
**"EXHIBIT A"**

| WASHINGTON | EDWARD | | AL |
|---|---|---|---|
| WASHINGTON | ERMA JEAN | | AL |
| WASHINGTON | EUNICE WILLIAMS | | AL |
| WASHINGTON | PAMELA | | AL |
| WASHINGTON | SHAWN | | AL |
| WASHINGTON | CHRISTOPHER C | | AR |
| WASHINGTON | NICHOLAS | | GA |
| WASHINGTON | BYRON | | MS |
| WATFORD | ROSHANDA | | AL |
| WATKINS | DEADRICK L | | AL |
| WATKINS | RANDY | | AL |
| WATLEY | JOHN T | | AL |
| WATSON | CALEB TYLER | | AL |
| WATSON | ERICA | | AL |
| WATSON | NICOLE | | AL |
| WATSON | ALEX | | MS |
| WATSON | ROSIE L | | MS |
| WATSON | SHARON | | MS |
| WATSON | MICHAEL W | | TX |
| WATSON | TARNELL | | TX |
| WATTS | ALEXIS | | AL |
| WATTS | ANTONIO | | AL |
| WATTS | CHARLES | | MS |
| WATTS | JAMES | | MS |
| WEATHERSBY | JERROLD | | AL |
| WEATHERSBY | TERRY | | MS |
| WEAVER | CHARLES | | AL |
| WEAVER | JAMES D | | AL |
| Weaver | Kimmie | | AL |
| WEAVER | TRESSIE | | AL |
| WEAVER | VALERIE M | | AL |
| WEAVER | WHITTNEY | | MS |
| WEBB | DALISHA | | MS |
| WEEKLEY | GUY FRANK | | MS |
| WEIR | LORA | | TN |
| WEITZMAN | DAVID MARK | | NC |
| WELCH | SHANTEL | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 180 of 265
Case 4:13-cv-01785 Document 1-9 Filed in TXSD on 06/19/13 Page 105 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| WELCH | SHANTEL | | AL |
| WELCH | LORI L | | MS |
| WELKER | JAMIN | | GA |
| WELLINGTON | CARY LEE | | MS |
| WELLS | CONSTANCE | | MS |
| WELLS | NORRIS | | MS |
| WERTZ | ZACHARY MASON | | MS |
| WEST | KIM M | | AR |
| WEST | KIM M | | AR |
| WEST | PAULA G | | MS |
| WESTRY | ANTHONY | | AL |
| WHEATON | DARRYL | | MS |
| WHEELER | DAVID | | MS |
| WHEELER | LYNDA J | | MS |
| WHISTENHUNT | HOSEA | | AL |
| WHITE | ARLENE | | AL |
| WHITE | CATHERINE | | AL |
| WHITE | DEREK | | AL |
| WHITE | DERONE | | AL |
| WHITE | JAMES H. | | AL |
| WHITE | KASMINE | | AL |
| White | Loretta | | AL |
| WHITE | NASHUNDA | | AL |
| WHITE | EDDIE | | MS |
| White | Kenneth | | MS |
| WHITE | MICHELLE | | MS |
| WHITE | STACEY | | MS |
| WHITE | TRACY | | MS |
| WHITE | DARLENE | | TX |
| WHITE | JOE ESTRADA | | TX |
| WHITEHEAD | MAJOR | | MS |
| Whitehurst | David | | MS |
| Whitfield | Cleveland | | AL |
| WHITFIELD | SHAWANDA | | AL |
| Whitlock | Venetta | | MS |
| Whitt | Laken | | MS |
| WICKS | TONI | | TN |

Certified Document Number: 5382625 - Page 104 of 129

| Wierschke | Jennifer | | GA |
|---|---|---|---|
| Wiggins | James | | AL |
| WIGGINS | KATINA | | AR |
| WIGGINS | REGINALD | | MS |
| Wilborn | Chrissy | | MS |
| WILEY | BARON | | MS |
| WILEY | TAMIKO | | MS |
| Wilhite | Crystal | | AL |
| WILKERSON | JUDITH | | AL |
| WILKERSON | CONSTANCE | | MS |
| WILKERSON | JACKIE | | MS |
| WILKERSON | JAMES | | MS |
| WILKERSON | KIM | | MS |
| WILKES | PATRICIA | | AL |
| Wilkes | Tawonna | | AL |
| Wilkins | Stephen | | AL |
| WILKINS | PATRICIA | | TN |
| Wilkinson | Kristen | | AL |
| WILLETT | KENNDA | | MS |
| WILLIAM | LENNICX | | AL |
| Williams | Annissa | | AL |
| Williams | Arthur | | AL |
| Williams | Arthur | | AL |
| Williams | Ayanna | | AL |
| Williams | Ayanna | | AL |
| Williams | Barri | | AL |
| WILLIAMS | BRANDON | | AL |
| WILLIAMS | CASTERDRAL | | AL |
| Williams | Cecil | | AL |
| Williams | Corneilous | | AL |
| WILLIAMS | DAVID | | AL |
| Williams | David | | AL |
| WILLIAMS | DEBORAH | | AL |
| WILLIAMS | DELVIN | | AL |
| Williams | Derek | | AL |
| Williams | Janetta | | AL |
| Williams | Janetta | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Williams | Jeanette | | AL |
| Williams | Jermonica | | AL |
| Williams | Kendalyn | | AL |
| WILLIAMS | LEVERN | | AL |
| Williams | Malinda | | AL |
| WILLIAMS | MARCUS | | AL |
| Williams | Mary | | AL |
| WILLIAMS | PERVIS | | AL |
| WILLIAMS | QUILLA | | AL |
| WILLIAMS | ROBERT LEE | | AL |
| Williams | Sharlette | | AL |
| WILLIAMS | SHAYLA | | AL |
| WILLIAMS | SHAYLA M. | | AL |
| Williams | Tammi | | AL |
| WILLIAMS | TAWANAKA | | AL |
| WILLIAMS | TAWANAKA | | AL |
| WILLIAMS | WENDY M. | | AL |
| Williams | Zactrese | | AL |
| WILLIAMS | CINDY | | AR |
| WILLIAMS | LEDALE | | AR |
| WILLIAMS | SHARON | | AR |
| Williams | Anthony | | MS |
| WILLIAMS | ANTWONE | | MS |
| WILLIAMS | CHERYL | | MS |
| WILLIAMS | DEBBIE | | MS |
| WILLIAMS | DWAYNE | | MS |
| Williams | Edward | | MS |
| Williams | Eric | | MS |
| WILLIAMS | JANICE | | MS |
| WILLIAMS | JENNIFER | | MS |
| Williams | Kelvin | | MS |
| WILLIAMS | LA TARSHA | | MS |
| WILLIAMS | MARCUS | | MS |
| WILLIAMS | MARCUS | | MS |
| Williams | Markel | | MS |
| Williams | Misty | | MS |
| Williams | Montiericko | | MS |

**"EXHIBIT A"**

Certified Document Number: 5382625 - Page 107 of 129

| | | | |
|---|---|---|---|
| Williams | Montiericko | | MS |
| WILLIAMS | PATRICIA | | MS |
| WILLIAMS | SANDRA KAY | | MS |
| WILLIAMS | STACEY JAMES | | MS |
| Williams | Stanley | | MS |
| WILLIAMS | TREY | | MS |
| Williams | Yohance | | MS |
| WILLIAMS | ZAMUND MARSHAD | | MS |
| Williams | Marceleste | | TX |
| WILLIAMS | RORY D | | TX |
| WILLIAMS | MELVINA | | AL |
| WILLIAMSON | RAYMOND L | | AL |
| Willis | Tommy | | AL |
| WILLIS | ADRIAN | | MS |
| WILLS | CHARLES | | AL |
| WILLS | CHARLES | | AL |
| WILSON | LETITIA | | AL |
| WILSON | REGINA M | | AL |
| WILSON | GLENDA G. | | FL |
| WILSON | JANICE | | MI |
| Wilson | Asia | | MS |
| Wilson | Magellan | | MS |
| WILSON | TAMMY ANN | | MS |
| WIMBLEY | JONATHAN H. | | MS |
| WINCHESTER | JAREES | | AL |
| WINFREY | LAUREASE | | TN |
| WINNER | CRYSTAL | | AL |
| Winters | Sharon | | MS |
| Wiseman | Catherine | | MS |
| WOLFE | JEFFERY CLARK | | TN |
| WOLK | BARRY | | GA |
| WONG | ATHEN | | MS |
| WOODLEY | ANTHONY | | CA |
| Woodruff | Robert | | TX |
| WOODS | JERRY | | AL |
| WOODS | JERRY | | AL |
| WOODS | JERRY | | AL |

Case 2:13-cv-06010-CJB-JCW  Document 1-1  Filed 10/09/13  Page 184 of 265
Case 4:13-cv-01785  Document 1-9  filed 06/19/13 in TXSD  Page 109 of 151

**"EXHIBIT A"**

Certified Document Number: 5538262S - Page 108 of 129

| | | | |
|---|---|---|---|
| WOODS | JERRY | | AL |
| WOODS | TORREY | | AL |
| WOODS | VAN | | AL |
| Woods | Terry | | KY |
| WOODS | JAMES | | MS |
| Woods | John | | MS |
| WOODS | BRIDGETTE | | TN |
| WOODYARD | LESEAN | | AL |
| WOOSLEY | NICHOLAS | | AL |
| WORBINGTON | ROBERT | | MS |
| WORLDS | MAUDE | | MS |
| WORLDS | QIETA | | MS |
| Worley | Frank | | AL |
| Worley | Kenneth | | MS |
| Worthington | Adonis | | MS |
| Wright | Auriel | | AL |
| Wright | LuShun | | AL |
| Wright | Patrick | | AL |
| Wright | Sean | | AL |
| Wright | Tyrone | | MS |
| WU | CAI | | AL |
| WYATT | SANDRA | | MS |
| WYBLE | BRYAN | | TX |
| WYMAN | APRIL | | MS |
| XON | MARCELINO CHONAY | | AL |
| YANEZ | MARIA | | TX |
| YANN | BORA | | AL |
| YARBROUGH | K | | AL |
| York | Claudia | | AL |
| York | Claudia | | AL |
| York | Lekisha | | AL |
| YORK | BARBARA | | MS |
| YOUNG | CALVIN | | AL |
| YOUNG | ELBERT | | AL |
| Young | Mamie | | AL |
| Young | Melinda | | AL |
| YOUNG | ROSLYN | | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 185 of 265
Case 4:13-cv-01785 Document 1 Document 1-1 Filed on 06/19/13 Page 110 of 131
**"EXHIBIT A"**

Certified Document Number: 5382625 - Page 109 of 129

| YOUNG | DELORIS | | AR |
|---|---|---|---|
| YOUNG | JEREMY | | MS |
| YOUNG | KANISHA | | MS |
| YUAN | JACKSON | | MS |
| ZABORNY | PAUL | | AL |
| ZELAZNY | JAMIE | | TN |
| Zimmer | Ann | | AL |
| Zimmer | David | | AL |
| Zimmer | Jay | | TX |
| ZOGHBY | CHRIS | | AL |
| ZONG | NING | | CA |
| Zuniga | Victor | | AL |
| | | KELLY NGO, INDIVIDUALLY AND DBA ORCHID NAILS | AL |
| | | LYNN BRALY, INDIVIDUALLY AND DBA PT LOMA MARINA & RV | MS |
| VICKI JONES | | VRB LLC | TX |
| RAYMOND CHOY | | 168 INC | AL |
| LEE BRUMFIELD | | 2252 BEACH LLC | MS |
| ALLYSON ROSS WORSHAM | | 333 RESTAURANT | MS |
| HENRY NGUYEN | | A & A MARINE SERVICES INC | TX |
| ANTHONY DO | | A & L MARINE, LLC | TX |
| JAYSHREE AMIN | | AAA HOSPITALITY INC | MS |
| GARY BATES | | AAA TITLE COMPANY INC | MS |
| MARK A SNODGRASS, JR. | | AAA TRANSFER & STORAGE INC | MS |
| | | AASHIRWAD LLC D/B/A COTTAGE INN | MS |
| SHAILESH PATEL | | AASHIRWAD LLC DBA COTTAGE INN | MS |
| PAUL GARBIN | | ACE CARPET CLEANING INC | MS |
| | | ADAM GLENN, INDIVIDUALLY AND DBA G AND F CLOTHING DESIGN CO | AL |
| ROBERT RUSHING | | ADVANCE MORTGAGE & INVESTMENT CO INC | AL |
| GRANT CORBETT | | ADVENTURE PRODUCTS INC | GA |
| JOHN DAVID HELLAND | | AFFORDABLE PARKWAY MOTORS INC | AL |
| ROBERT DALLAS McELROY | | Alabama Inshore Fishing Charters | AL |
| CHARLES ARTHUR SHEFFIELD | | ALABASTER CORPORATION | TX |
| KEVIN BURAS | | ALAN COSSE ESTATE | TX |
| | | ALBERT BUNN, INDIVIDUALLY AND DBA BUNN CONSTRUCTION | AL |
| GLENN ALEXANDER | | ALEXANDER CHILDREN SERVICES | TX |
| | | ALLEN NGUYEN, INDIVIDUALLY AND DBA M/V CAPT MATTHEW | TX |
| VIRGINIA ANN CLARK | | AMAZING GRACE SERVICE AND HOUSEKEEPING | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 186 of 265
Case 4:13-cv-01785-Document 1 Document 1-1 Filed in TXSD on 06/19/13 Page 110 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | DANIEL SNYDER | AMBER ASSOCIATES INC. | PA |
| | GARY C WILSON | AMERICAN IRON V TWIN LLC | MS |
| | KIM THUY THI NGUYEN | ANHTU INC DBA T&A No2 | TX |
| | | ANTHONY MCARTHUR, INDIVIDUALLY AND DBA MACKS KITCHEN | AL |
| | SUZANNE AUTIN | AQUA SAFETY LLC | LA |
| | ARUN DWIVEDI | ARMU INC DBA PASSPORT INN & SUITES | TX |
| | WANDA MOORMAN | AUNT JENNYS COUNTRY BUFFET | MS |
| | GEORGE LEONARD LEDFORD | AUTO ELECTRIC GARAGE LLP | AL |
| | STEPHEN STEWART | BANDYWOOD GULF LP | MS |
| | | BAO PHAM, INDIVIDUALLY AND DBA NATURAL NAILS & HAIR | AL |
| | DAVID OWEN JAYE | BAR 1 SERVICES | AL |
| | | BARBARA PRICE, INDIVIDUALLY AND DBA PRICE RENTAL | AL |
| | ROBERT DESCALZO | BAREFEET HOLDINGS LLC dba TECH AUTOMOTIVE DIAGNOSTICS | FL |
| | KAREN NERO | Battershell Enterprises LLC | OH |
| | DOUGLAS WICKS | BAY CITIES PROMOTIONS INC DBA BCP INC | AL |
| | NGA THI DANG | BAYOU FRESH SEAFOOD & DELI | AL |
| CHAVERS | DANIELLE | BELVAS KITCHEN | AL |
| | Biagio Dicolandrea | BIAGIO DICOLANDREA, INDIVIDUALLY AND DBA ANTONIOS ITALIAN GRILL | TX |
| MCKINLEY | Robert | BIG CHINS INC - ROBERT MCKINLEY | TX |
| | LISA WEBBER | BIG FISH CORP dba SNAPPER JACKS | TX |
| | MARK SNODGRASS JR. | BILOXI TRANSFER & STORAGE | MS |
| | | BINH T PHAN, INDIVIDUALLY AND DBA VINH BEAUTY & NAILS | TX |
| | | BLAIR WARREN CONSTRUCTION LLC - BLAIR WARREN | MS |
| | TERRY COMBS | BLUE ENERGY CO | TX |
| | BECKIE ROBERTS | BLUE MOON GIFTS LLC | MS |
| | ROBERT ASKIN | BOBS SEPTIC TANK SERVICE | MS |
| | ROBERT J BOUDIN, JR. | BOUDINS ENVIORNMENTAL SERVICES LLC | MS |
| | BRAD BROWN | BRAD BROWN DBA BACKYARD PARADISE | AL |
| | | BRADLEY KLEIN, INDIVIDUALLY AND DBA BRADLEY KLEIN LANDSCAPING | AL |
| KLEIN | BRADLEY | BRADLEY KLEIN, INDIVIDUALLY AND DBA BRADLEY KLEIN LANDSCAPING | AL |
| | HIEN X NGUYEN | BRANDON AND HAILEY LLC DBA GATOR WEST | TX |
| | | BRANNON HERZING AND DBA SHORELINE CAREPT CLEANING | AL |
| | STEPHEN STEWART | BRENTSTONE PARTNERS LP | MS |
| | CHARLES BROOKS | BROOKS AND SON ENTERPRISE LLC | AL |
| | HOAT HOANG | BRUCES SEAFOOD DELI | TX |
| | W LEE BRUMFIELD | BRUMFIELD PROPERTIES INC | MS |
| MARAIST | BRYANT | BUC O BRIANS INC | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 187 of 265
Case 4:13-cv-01785 Document 1-1 in TXSD on 06/19/13 Page 112 of 151
**"EXHIBIT A"**

Certified Document Number: 5538 2625 - Page 111 of 129

| | DOUG CRUMRINE | BULLET WEIGHT SALES | NE |
|---|---|---|---|
| | JOHN BUSBY | BUSBY TIMBER SERVICES INC | AL |
| | KENNETH SHARPE | BUSY BEE DAYCARE | AL |
| | HARRY BUTLER | BUTLER INSURANCE AGENCY INC | AL |
| | CHARLES JAMES | C JAMES & ASSOCIATES | AL |
| | CHARLES SUMRALL | C&R Auto Advisory Service & Repair | AL |
| | DONALD PASTOR | CAJUN COOKERY INC | TX |
| | LARRY DALE | CAJUN COUNTRY COOKERS INC | TX |
| | | CALVIN BOSARGE SR, INDIVDUALLY AND DBA CNA ESTATES - SOUTHERN BREEZE | AL |
| | | CALVIN LINDER, INDIVIDUALLY AND DBA SHIPCHEAP SHIPPING | MS |
| | FELICIA D CANNON | CANNON PAINTING INC | AL |
| | HIEU VO | CAPTAIN BRANDON INC | TX |
| | JESSICA CARLISLE | CARLISLE TRUCKING INC | MS |
| | PATRICK ONG | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC | TX |
| | RITA BYLSMA | CASAMAR LLC DBA CAPTAINS FISH HOUSE | TX |
| | CHRISTOPHER DAVID HILL | CD HILL SERVICES INC | AL |
| | CURTIS HORTON JR | CH MARKETING LLC | AL |
| | | CHAD LABOVE INDIVIDUALLY AND DBA DAVISS DONUTS & DELI | TX |
| | | CHARITY D HUDSON, INDIVIDUALLY AND DBA CHARITYS CONDO CLEANING | TX |
| | | CHARLES LYONS, INDIVIDUALLY AND DBA CHARLIES CLASSIC CARS | AL |
| | | CHARLES WILLIAMS, INDIVIDUALLY AND DBA GOOD FRYDAYS SEAFOOD | AL |
| | CHARLES WILSON | CHARLES WILSON, INDIVIDUALLY DBA WILSONS LANDSCAPING | AL |
| | | CHARLOTTE BOSS, INDIVIDUALLY AND BOSS BUSINESS BENEFITS | MS |
| | PHILLIP ABBOTT | Cheapos Inc - Oak Grove | AL |
| | | CHIEN T LU, INDIVIDUALLY AND DBA CHINA WOK RESTAURANT | AL |
| | | CHIN NGUYEN, INDIVIDUALLY AND DBA CK VIDEO AND GIFT SHOP | TX |
| | | CHRISTOPHER WILLIAMS, INDIVIDUALLY AND DBA TECH CONTRACTING | AL |
| WILLIAMS | CHRISTOPHER | CHRISTOPHER WILLIAMS, INDIVIDUALLY AND DBA TECH CONTRACTING | AL |
| | PHUONG TON | CHUNG & TON INC DBA LA NAILS #1 | TX |
| | | CHUONG CONG DINH, PRO NAILS & TAN | AL |
| | | CLAUDE E BRADDOCK, INDIVIDUALLY AND DBA PAW PAW MAN BBQ | AL |
| | GORDON BROWN | CLEARWATER MARINE INC | MN |
| | | CLIFFORD DAVID FLEMING, INDIVIDUALLY AND DBA CRYSTAL FLATS GUIDE SERVICE | TX |
| | MICHAEL KEENUM | COAST FENCE AND MATERIALS INC. | MS |
| | MARK SNODGRASS JR. | COASTAL MOVING & STORAGE INC | MS |
| | CHRISTOPHER RAINS | COLONIAL PARK LLC | MS |
| COMEAUX | DEBBIE | Comeaux Seafood | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 188 of 265
Case 4:13-cv-01785 Document 1-1 Filed in TXSD on 06/19/13 Page 113 of 151
**"EXHIBIT A"**

Certified Document Number: 5538262S - Page 112 of 129

| | | | |
|---|---|---|---|
| | | CONSUELA S. LOGAN, INDIVIDUALLY AND DBA C & C COMMERCIAL CLEANING | AL |
| | DAVID SMART | CORN BRANCH SAND & CLAY LLC | AL |
| | PHUC PHAN | CRAB HOUSE TRADING CORPORATION | CA |
| | RITEN PATEL | CREATIVE HOSPITALITY DEVELOPMENT LLC | MS |
| | DANIEL S DYMINSKI | CRISTIANOS BRICK OVEN PIZZERIA | AL |
| | RICHARD WYATT | CRITTER CAPTURE LLC | AL |
| | | CUA VAN NGUYEN, INDIVIDUALLY AND DBA CT NAILS | TX |
| | DAVID KENT | CULLMAN EXCAVATING EQUIP CO | AL |
| | | CUONG PHU PHAN, INDIVIDUALLY AND DBA PRO NAILS | AL |
| | DANNY HARDT | D HARDT ENTERPRISES INC | TX |
| | LEE BRUMFIELD | D IBERVILLE-BRUMFIELD, LLC | MS |
| WRIGHT | LUSHUN | D/B/A WRIGHT'S COMPUTER CONSULTING AND REPAIR | AL |
| | | DAC VAN TRAN, INDIVIDUALLY AND DBA PHO FOUR SEASONS | TX |
| | | DALE QUANG LE, INDIVIDUALLY AND DBA ANGEL NAILS 2 | MS |
| | DANIEL ARTHUR MILLER | DAMCO Investments LLC | AL |
| | | DAN THI PHAM, INDIVIDUALLY AND DBA NALL CHEVRON | TX |
| | | DANIEL F TAMAYO, CAPT D TAMAYO BAY CHARTERS | TX |
| | | DANNY TRAN, JOHN SEAFOOD | TX |
| | | DAVID BATUTIS, INDIVIDUALLY AND DBA CAPTAIN DAVES SEAFOOD MARKET | MO |
| | David Stanley Luke | David Stanley Luke DBA ST MICHAEL FUEL & ICE | MS |
| | TUNG NGUYEN | DAVIS LIQUOR AND WINE LLC | MS |
| | | DAVIS TRUONG, INDIVIDUALLY AND ANGEL NAILS | AL |
| | CHRISTOPHER DEAN | DEAN BROTHERS INC. | AL |
| | KIM HONG | Design Nails | AL |
| | | DIEN THANH VO, INDIVIDUALLY AND DBA DIHA INC. DBA DAILEY SEAFOOD | TX |
| | DAVID NICHOLS ROY | DNR CONSULTING LLC | CA |
| | TONY HUYNH | DOLPHINS SEAPORT INC | TX |
| | DORIS JOHNSON | DORIS JOHNSON INDIVIDUALLY AND DBA MAID TO CLEAN | AL |
| | | DOUG SANDERS, INDIVIDUALLY AND DBA DOUG SANDERS APPRAISALS | AL |
| SANDERS | DOUG | DOUG SANDERS, INDIVIDUALLY AND DBA DOUG SANDERS APPRAISALS | AL |
| | | DREAM NAILS AND DAY SPA | TX |
| | MARY LEE CULBERSON | DTMV PROPERTIES LLC | MS |
| | | DUNG & THUY INVESTMENTS, INC DBA GENERAL JOE'S CHOPSTICK RESTAURANT | TX |
| | | DUNG ANH TU, INDIVIDUALLY AND DBA TIC TAC NAILS & SPA AND DBA TIMES NAILS AND DBA TIC TAC DAY SPA & SALON | TX |
| | | DUNG NGOC NGUYEN, INDIVIDUALLY AND DBA FASHION NAILS & TAN | AL |
| | DUNG THUY THI PHAN | DUNG THUY THI PHAN INDIVIDUALLY AND DBA NAIL ENVY | AL |
| | | DUNG VAN HOANG, VINCENT SEAFOOD | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 190 of 265
Case 4:13-cv-01785 Document 1-1 in TXSD on 06/19/13 Page 124 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | SCOTT NGUYEN | DUSTIN GULF SEAFOOD | TX |
| | | DUY NGOC PHAM, INDIVIDUALLY AND DBA NAILS 4 U | AL |
| | WILLIAM HUBERT GILLEY | ECONOMY AUTO CENTER INC | AL |
| | CHRIS RAINES | EDGEWATER EYECARE INC DBA THE VISION CARE CENTER | MS |
| | EDWARD L WILLIAMS SR | EDWARD MOVING SERVICE | AL |
| | RUBEN GIMENEZ | EL RANCHO INC | AL |
| | GARY PERRONE | ELKS CLUB | MS |
| | ROY C. FARRIS | EMERALD COAST INC DBA TUNE UPS N SUCH | AL |
| | JUAN CASTANO | EXCELLENCE STAFFING SERVICES LLC | MS |
| | FRANK MOORE | F & R RECOVERY HOUSE | AL |
| | MARK A. SNODGRASS, JR. | F&S MOVING & STORAGE INC | MS |
| | ANDRE MATHEWS | FAMILY FARMER COOPERATIVEV | MS |
| | VICKI JONES | FARMERS BOY CATFISH INTL INC | TX |
| | MICHAEL FERTITTA | FERTITTAS INSPECTION SERVICES INC | TX |
| | DWAYNE L. MCLEOD | FISH TRAP, INC. | MS |
| | ROBERTA CASELLA SUCCESSOR | FOLSOMS QUALITY SEAFOOD LLC | AL |
| | MICHAEL FREMIN, SR. | FREMIN CONSTRUCTION INC | MS |
| | HUONG M VU | FUTURE NAILS | AL |
| | THU N LE | FV ANTHONY 1024953 | TX |
| | | GARY PESCE, INDIVIDUALLY AND DBA OCEAN FLEX OMTS | CT |
| | JOSEPH V. GAUCI | GAUCIS CUSTOM BUILDING & DEVELOPING LLC | MS |
| | | GAYLA BOOKER, INDIVIDUALLY AND DBA ORLEANS ANTIQUES & GIFTS | AL |
| | JAMES M. TAPP | GENUINEDEALZ.COM LLC | GA |
| | GARY L. HARRIS | GH DESIGN, LLC | OK |
| GILLEY | LINDA | GILLEYS ISLAND VENTURE INC DBA PORT A SEAFOOD CO - LINDA GILLEY | TX |
| | SOLOMON THOMPSON | GOLDEN CHOICE PACKAGE | AL |
| | ANGELA DENISE PATTON | GOLDENANGEL | AL |
| | FRANKIE | GOODFELLAS | TX |
| | GERALD WAYNE GRAY | GRAY DIRT & GRAVEL LLC | MS |
| | MICHELE D. COGBURN | GREENEST REALTY LLC | MS |
| | | GRUICH EDUCATION SERVICE INC - WENDY GRUICH | MS |
| | ANNA RAMOS | GT INVESTMENTS GROUP LLC | MO |
| | LARRY TURNER | GULF COAST AIR & POWER, INC | AL |
| | JAYE M. SHIRLEY | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC | AL |
| | Phonekeo | Gulf Coast Crab International Inc. | AL |
| | EDWARD SCHENKEL | GULF COAST CYCLE, INC | AL |
| | JUSTIN LANE | GULF COAST FISHING AND CHARTER SUPPLY LLC | TX |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | HEIDI ANN SCHUBERT | GULF COAST LIQUIDATORS LLC | MS |
| | CARL OLSEN | GULF COAST PRODUCTS & BIO-DIESEL LLC | AL |
| | MARK SNODGRASS, JR. | GULF FORWARDING INC | MS |
| | CLARENCE MCBRIDE | GULFPORT THERMO KING SERVICE INC | MS |
| | HOANG NGA DUONG | GULFWAY MART LLC | TX |
| | THOMAS O. HEBERT, JR. | H & H LLC OF BILOXI | MS |
| | STEVE HO | H & V INC | MS |
| | | HAI V VO, INDIVIDUALLY AND CAPT BRANDON | TX |
| | | HANH NGUYEN, INDIVIDUALLY AND DBA M/V ENTHA III | TX |
| | | HANH NGUYEN, INDIVIDUALLY AND DBA MARIES SEAFOOD | TX |
| | | HAROLD ELLIOT, INDIVIDUALLY AND ALL PROFESSIONAL SERVICES LLC | AL |
| | | HAROLD PERKINS, INDIVIDUALLY | AL |
| | WALTER HEARD | HEARD ROOFING & CONSTRUCTION CO | AL |
| | AMITKUMAR PATEL | HEMAL R PATEL LLC dba PALACE INN | TX |
| KEYES | HENRY | HENRY KEYES, INDIVIDUALLY AND DBA KEYES AUTO DETAIL | MS |
| | HERMINIA GARCIA | HERMINIA GARCIA INDIVIDUALLY AND DBA BLUE MARLIN RESTAURANT | TX |
| | | HIEP PHAM, INDIVIDUALLY AND DBA CINDYS HAIR AND NAILS | TX |
| | DERRICK A. HILL | HILL GROUP HOMES, LLC | AL |
| | | HOA BINH PHAM, INDIVIDUALLY AND DBA CLASSIC NAILS | TX |
| | | HOGAN STEEL ERECTORS - C H HOGAN | TX |
| | MEYRA PACHECO | HONDURAS PARADISE RESTAURANT | TX |
| | | HULON E. MOTLEY, JR., INDIVIDUALLY AND DBA KAYLEES KASTLES | AL |
| | HUNG LE | HUNG LE, INDIVIDUALLY AND DBA STAR NAILS & SKIN CARE | MS |
| | | HUNG THE TRINH, INDIVIDUALLY AND DBA QUEEN NAILS | AL |
| | JENNIFER HUNT | HUNT PROPERTIES LLC | AL |
| | | HUYEN T BUI, INDIVIDUALLY AND DBA De Top Nails | TX |
| | JON JUERGENSEN | INFINITY BLU DEVELOPMENT GROUP, LLC | OH |
| Roberson | Patricia | Investers Plus | MI |
| | JASON AND HOLLIE BAILEY | J AND H INVESTMENTS LLC | GA |
| | Nikki Tuyet Tran | J MARTIN SEAFOOD - NIKKI TUYEN TRAN | TX |
| | TINA LOUISE GAZZIER | J.R. GAZZIER LLC | AL |
| | JEFF A WALLACE | JACKS AUTO AND AC REPAIR | GA |
| | JACK SALANDER | JACK'S WATERCRAFT RENTALS, INC | TX |
| | | JAMES WENDELL LEE, INDIVIDUALLY AND DBA JW LEE COMPANY | MS |
| | | JAMES WILLIAMS, INDIVIDUALLY AND DBA COURVILLES PAINTING | AL |
| | LONG NGO | JAPANESE IMPERIAL STEAKHOUSE | AL |
| | JACK HEMMINGWAY | JBS Packing Company | TX |

Certified Document Number: 5538262S - Page 114 of 129

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 191 of 265
Case 4:13-cv-01785 Document 1 Filed in TXSD on 06/19/13 Page 116 of 131
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | DAVID NGUYEN | JD'S SEAFOOD | TX |
| | JEFFREY C. FOX | JEFFREY FOX DBA SALTWATER FISH | TX |
| | | JENNIFER NGOC PHAM, INDIVIDUALLY AND DBA JENNIFER PHAM | TX |
| | CARL JENNINGS | JENNINGS MOTORSPORTS | AL |
| | | JENNY NGUYEN, INDIVIDUALLY AND DBA RAINBOW NAILS | TX |
| | JERALD B KEYES | JERALD KEYES, INDIVIDUALLY AND DBA PERFECT TOUCH SALON | MS |
| | | JERETT JOHNSON DBA X-TREME CONTRACTING LLC - JERETT JOHNSON | TX |
| | | JEROME LUCAS, INDIVIDUALLY AND DBA PERFECT STROKES PAINTING AND REMODELING | AL |
| | | JESCO Construction Corp of Delaware - JOHN SHAVERS | MS |
| | | JESSICA L. RAUSCHER, INDIVIDUALLY | NY |
| | | JIM ROBINSON, INDIVIDUALLY AND DBA J&K CHARTER FISHING | MS |
| | PEDRO ISAAC JIMENEZ | JIMENEZ & ASSOCIATES INC. | AL |
| | | JIMMY PHILLIPS, INDIVIDUALLY AND DBA PHILLIPS REMODELING & HOME REPAIR - JIMMY PHILLIPS | AL |
| | | JOANNA NGUYEN, INDIVIDUALLY AND DBA TIC TAC NAILS HAIR N TAN | TX |
| | JULIE HOANG | JOHN & JULIE, INC | TX |
| | | JOHN MCCOVERY, INDIVIDUALLY AND DBA MCCOVERY SEAFOOD | AL |
| | LINA LE | JOHNS GRILL & SEAFOOD | TX |
| | SON M. HOANG | JOHNS SEAFOOD | TX |
| | SON MINH HOANG | JOHNS SEAFOOD | TX |
| | | JORGE LOPEZ, INDIVIDUALLY AND DBA SPI WINDSPORTS | TX |
| | | JOSEPH WRIGHT, INDIVIDUALLY AND DBA WRIGHT & SON AQUATIC CONSTRUCTION | MA |
| WRIGHT | JOSEPH | JOSEPH WRIGHT, INDIVIDUALLY AND DBA WRIGHT & SON AQUATIC CONSTRUCTION | AL |
| | | JOYCE POWE, INDIVIDUALLY AND DBA JADAS HAIR DESIGN | MS |
| | ART E. FOURIER | JUBILEE MANAGEMENT LLC | TN |
| | KRISTA GOODHART | JUST LIKE NEW OVERSPRAY MANAGEMENT INC | MS |
| | JAMES W LEE | JW LEE COMPANY INC | MS |
| | RODNEY HOLLOWELL | K & D CULTURED MARBLE INC | MS |
| | BRENDA KING | K & W SECURITY LLC | AL |
| | TUNG TRAN | KAREN SEAFOOD MARKET | TX |
| | LAWRENCE BRISCOE | KC EXPRESS | AL |
| | KEITH REYNOLDS | KEITHS QUALITY POOLS INC | AL |
| | | KENNETH SESSIONS, INDIVIDUALLY AND D/B/A J&K CHARTER | TX |
| | | KENYON SMITH, INDIVIDUALLY AND DBA FOOD ON THE GOOO - KENYON SMITH | AL |
| | | KHOAT DINH, INDIVIDUALLY AND DBA  KHOATS MEAT GROCERY & MARINE | TX |
| | | KIM MAI NGUYEN, INDIVIDUALLY AND DBA KIMS MARINE FISHERMAN & SUPPLY | TX |
| | | KIM MY TRAN, TIC TAC NAILS AND SPA | TX |
| | | KIM NGUYET THI NUYNH, INDIVIDUALLY AND DBA USA NAILS | AL |

Certified Document Number: 5538625 - Page 115 of 129

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 192 of 265
Case 4:13-cv-01785 Document 1-1 in TXSD on 06/19/13 Page 127 of 151
**"EXHIBIT A"**

| | THACH KIM HUYNH | KIM TAI RESTAURANT | TX |
|---|---|---|---|
| | YOLANDA TAITE | KINE KARE SENIORS SERVICES | MI |
| | SHARON KIRK | KIRK AND TEES TAX  SERVICE | AL |
| Klein | Frederick | Klein & Son Construction | AL |
| | MAI JING WEN | KM MAK INC  GREAT CHINA RESTAURANT | TX |
| | CHARLES WINTERS | KNO-MARKS, LLC | MI |
| | | KOTOYAMA 1   KOTOYAMA 2 - TRUNG VAN TRAN | TX |
| | KRISTINA GARCIA | KRISTINA GARCIA INDIVIDUALLY AND DBA BLUE MARLIN RESTAURANT | TX |
| | BRIAN HEIMBACH | KTLB, INC. | TX |
| | | KUM NYO SONG, INDIVIDUALLY AND DBA SUE'S SUSHI | TX |
| | LAM GLICK | L & L GLICK LTD PARTNERSHIP | OH |
| | | L & P MARINE - PHUC NGUYEN | TX |
| | LANE GLICK | L&L GLICK LTD. PARTNERSHIP | OH |
| RAMOS | SANTIAGO | LA FRAGATA RESTAURANT | TX |
| Ramos | Santiago | La Fragata Restaurant | TX |
| GUTIERREZ | FRANCISCO GUTIERREZ | LA JAIBA MEXICAN SEAFOOD GRILL | TX |
| | Rymsky LaBat | LABAT EDUCATION GROUP PLLC | MS |
| | CHRISTOPHER BERMOND | LAKESHORE AUTOMOTIVE LLC | MS |
| | CLEVE LAMEY | LAMEY BROTHERS TRUCKING | MS |
| DANH | LAN | LAN DANH, INDIVIDUALLY AND DBA LOVELY NAILS | AL |
| | LARRY NGUYEN | LARRY NGUYEN, INDIVIDUALLY AND DBA H & L SEAFOOD | TX |
| | LATERICA ASHFORD | LATERICIA ASHFORD INDIVIDUALLY AND DBA HOOKIN YOU UP | MS |
| | | LE MARKET - MY THI HO | TX |
| | | LEONARD MOSS, INDIVIDUALLY AND DBA NMOSS CUSTOM | FL |
| | YOSHI ALEXANDER | LES ENFANTS CENTRE INC | TX |
| | JENNIFER MCBRIDE | LEVEL CONSTRUCTION, LLC | MS |
| NGUYEN | KEVIN | LIEN SON | TX |
| | | LIEN THI HUYNH, INDIVIDUALLY AND DBA HOLLYWOOD NAILS | TX |
| | JESSI LY | LIL KIM N BIG H SEAFOOD N GROCERY | TX |
| | | LINDA TRANG TRAN, INDIVIDUALLY AND DBA BUCCANEER SEAFOOD | TX |
| | MIRANDA JONES | LITTLE AMBASSADORS LEARNING CENTER INC | MS |
| | HENRY JONES | LITTLE ANGELS FAITH DEVELOPMENT CENTER | TX |
| | KIMBERLY TUCKER | LITTLE DOUG INC | TX |
| | LOC THANH NGUYEN | LOC THANH NGUYEN, INDIVIDUALLY AND DBA OF US NAILS | AL |
| | RUBEN GIMENEZ | LOS GRINGOS INC | AL |
| | RUBEN GIMENEZ | LOS RANCHEROS INC | AL |
| | HUNG NGUYEN | LOVELY NAILS | MS |

**"EXHIBIT A"**

Certified Document Number: 5538262S - Page 117 of 129

| | | | |
|---|---|---|---|
| | | LPP GROCERY INC. - THUC THI NGUYEN | TX |
| | | LUCKY NGUYEN, INDIVIDUALLY AND DBA OF TIP TOP NAILS | MS |
| | | LUOC D NGUYEN, INDIVIDUALLY AND DBA OF LYNN NAILS | TX |
| LE | TROY | M/V ANH VU | TX |
| Truong | Them | M/V DECO VII | TX |
| HUYNH | THAM | M/V Lady Agnes III | TX |
| Nghiem | Amy | M/V LADY JENNIFER | TX |
| Tran | Hieu | M/V Lucky Diamond | TX |
| TRAN | KHOE | M/V MAI VAN | TX |
| Nguyen | Tony | M/V ST FRANCIS | TX |
| Tran | Nancy | M/V STEPHANIE LEE | TX |
| | MACK LEWIS | MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS | AL |
| | FRANKIE RANDAZZO | MADISONS | TX |
| | MAGNALANA DABNEY | MAGNALANA DABNEY INDIVIDUALLY AND DBA MAGNALANA SERVICE | TX |
| | WANDA HASKELL | MAGNOLIA COAST STAGE CREW, LLC | MS |
| | WILLIAM HOLDEN | MAGNOLIA PRINTING COMPANY | MS |
| | CORNELIA BAILLEAUX | MAIN STREET SEAFOOD | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 1 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 2 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 3 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 4 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 5 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 7 INC | TX |
| | ROBERT MCKINLEY | MAMBO TAQUERIA 1 INC | TX |
| | BRYANT MARAIST | MARAIST INVESTMENTS INC DBA DYLANS ON 9TH | TX |
| | BRYANT MARAIST | MARAIST PROPERTIES LLC | TX |
| | BINH NGUYEN | MARIAS NAILS INC | AL |
| | GORDON BROWN | MARINE MANUFACTURING CORP | MN |
| | ALBERT LIU | MARK IV REALTY CORPORATION | MS |
| | MARTIN FASULLA | MARTIN G. FASULLA PAINTING CO LLC | MS |
| | | MARY FRANCIS COLEMAN, INDIVIDUALLY AND DBA COLEMAN GROUP HOME | MS |
| | MICHAL RYAN | MAW & PAWS CONCESSIONS | MS |
| | MARK COCHRAN | MC COCHRAN CONSTRUCTION LLC | AL |
| | | MICHAEL FULLER, INDIVIDUALLY AND DBA OFF THE ROCK SEAFOOD CONNECTION - MICHAEL DAVID FULLER | AL |
| | MICHAEL YODER | MICHAEL YODER, INDIVIDUALLY DBA SAND DUNES INVESTMENT INC | OH |
| | | MICHELLE COGBURN, INDIVIDUALLY AND GREENEST REALTY LLC | MS |
| | | MICHELLE NGUYEN, INDIVIDUALLY AND DBA OF ANGEL NAILS | MS |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 194 of 265
Case 4:13-cv-01785 Document 1 in TXSD on 06/19/13 Page 119 of 131
**"EXHIBIT A"**

Certified Document Number: 55382625 - Page 118 of 129

| DANG | MINH | MINH DANG, INDIVIDUALL AND DBA ROSES NAIL AND SPA | MS |
|---|---|---|---|
| | MINNIE MEN TRAN | MINNIE MEN TRAN INDIVIDUALLY AND DBA MINNIE BEAUTY SALON | TX |
| | | Mississippi Band of Choctaw Indians dba Choctaw Resort Development Enterprise | MS |
| | DANNY NGUYEN | MLNNT INC DBA LAN QUICK STOP | TX |
| | | MONICAS SITTER SERVICE - MONICA DENISE ANDERSON | AL |
| | BILLY MONROE | MONROE CARPET AND FURNITURE, INC. | TX |
| | MICHAEL SCHULZ | MORNINGSTAR LLC | AL |
| | DUNG NGUYEN | MOTEL 9, INC. | TX |
| | MICHAEL DAGOSTINO | MPD CONTRACTORS LLC | MI |
| | TARA MURRELL | MURRELL TRUCKING INC | MS |
| | | MY LE NGO, INDIVIDUALLY AND DBA MYLE FAMILY HAIRCARE | TX |
| | | MY LE TRAN, MELE NAILS | AL |
| | | MY NGOC LAM, INDIVIDUALLY AND DBA LA NAILS | TX |
| | | N&V MARINE LLC | TX |
| | | NAI CHIN YU, INDIVIDUALLY AND DBA NEW WAN FU | AL |
| | MAI THI VU | NAIL DIAMOND | AL |
| | LAN THI NGUYEN | NAIL EXPRESS | AL |
| | ALEX HUYNH | NAIL-R-US | AL |
| | TRUNG NGUYEN | NAILS OF TEXAS INC dba NAILS & SPA OF TEXAS | TX |
| | | NEFETERIA PHELAN AND DBA SINGLE GAL CLEANING SERIVCE | AL |
| | Nellie Smith | NELLIE SMITH INDIVIDUALLY AND DBA CLEAN SWEEP | AL |
| | | NGHIA H. NGUYEN, INDIVIDUALLY AND DBA JV SEAFOOD OF NEDERLAND | TX |
| | NGOC ANH NGUYEN | NGOC ANH NGUYEN, INDIVIDUALLY AND DBA D'S FOOD MART | AL |
| | | NGUYET T TRAN INDIVIDUALLY AND DBA NEDERLAND NAILS | TX |
| | NHAN THI TRAN | NHAN THI TRAN - DBA - TIME OUT GROCERY | TX |
| | | NHUNG NGUYEN, INDIVIDUALLY AND DBA LEE NAILS | AL |
| | | NORMAN BENEDICT, INDIVIDUALLY AND DBA OASIS TAQUERIA | TX |
| | LARRY SMITH | NORTH DELTA PROFESSIONAL SVCS | MS |
| | VICTOR WATSON | O VICTOR LLC | AL |
| | MITCHELL ODOM | ODOMS AUTOMOTIVE REPAIR | MS |
| | KEVIN GRIER | OFF THE HOOK SEAFOOD INC | NY |
| | JOHN JUERGENSEN | OHIO HOLDINGS DEVELOPMENT GROUP, LLC | OH |
| | JOSEPH FASOLA | ON ICE INC. | AL |
| | DAVID GILLIAM | ON THE WALL MASIONARY | MS |
| | | P&J Seafood LLC - Tuyen Hoang | TX |
| | HUY TAN NGUYEN | PAIGE SEAFOOD | TX |
| | DUC KIM NGUYEN | PARKWAY COIN LAUDRY | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 195 of 265
Case 4:13-cv-01785 Document 1 Filed in TXSD on 06/19/13 Page 120 of 131
**"EXHIBIT A"**

Certified Document Number: 5382625 - Page 119 of 129

| | | | |
|---|---|---|---|
| | ARVA DWIVEDI | PASSPORT INN & SUITES | TX |
| | | PATRICK M. KNUE, INDIVIDUALLY AND DBA K & K YACHT SERVICES | AL |
| | | PAUL THACH NGUYEN, INDIVIDUALLY AND DBA OF TK'S RESTAURANT | TX |
| | AUDRY WHITTED | PETES JANITORIAL SERVICES | AL |
| | LARRY GENE PEYTON | PEYTON BOAT REPAIR INC | AL |
| | RAYMOND WARD | PHILADELPHIA BAPTIST CHURCH | AL |
| | CLARENCE PHILLIPS, III | PHILLIPS AND ASSOCIATES | MS |
| | | PHONG PHAM, INDIVIDUALLY AND DBA PORT CITY MUSIC | AL |
| | | PHUC NGUYEN, INDIVIDUALLY AND DBA L & P MARINE SUPPLY | TX |
| | | PHUONG KIM NGUYEN, INDIVIDUALLY AND DBA OF KIM'S NAILS | AL |
| | | PHUONG THI MINH HUYNH, INDIVIDUALLY AND DBA QUEEN NAIL & HAIR | TX |
| | | PHUONG TRAN, INDIVIDUALLY AND DBA NAIL ENVY - | AL |
| | | PHUONG TRI TRAN, INDIVIDUALLY AND Chloes Nail Spa | TX |
| | ROOSEVELT PIERRE | PIERRES MARDI GRAS CAFÉ | TX |
| RADLEY | DEBBIE | PINCHERS RESTAURANT | TX |
| | RITEN PATEL | PRECISION HOSPITALITY LLC | MS |
| | VIT NGUYEN | PRINCESS NAILS | AL |
| | SIDNEY CAVANAUGH | PROFESSIONAL POLISH INC | TX |
| | QUANG LU MAI | QUANG LU MAI INDIVIDUALLY AND DBA DT NAILS | TX |
| | KHOAT DINH | QUICK-SERV QUALITY MEATS | TX |
| | | QUOC PHAN, INDIVIDUALLY AND DBA Q NAILS | AL |
| | TED CONDREY | RAIN RESIDENTIAL INC | MS |
| | JONATHAN APPEL | RAINBOW USA INC | NY |
| | | RANDY FOREMAN, INDIVIDUALLY AND DBA CAPT RANDY'S GUIDE SERVICE | TX |
| | | RANDY TALLEY  DBA TIE WALL CONSTRUCTION | TX |
| | | REGINALD SPENCER, INDIVIDUALLY DBA SPENCERS RESTAURANT/ GRILL | MS |
| SPENCER | REGINALD | REGINALD SPENCER, INDIVIDUALLY DBA SPENCERS RESTAURANT/ GRILL | MS |
| | | RICHARD NGUYEN, INDIVIDUALLY AND DBA OF GOLDEN CROISSANT | TX |
| | CARITA RULE | RITAS BEAUTY SHOP | MS |
| | TAN PHUNG | RO SEAFOOD | TX |
| | ROBERT SIRVELLO | ROBERT SIRVELLO INDIVIDUALLY AND DBA BOBS BAY FISHING | TX |
| | | RON NGUYEN, INDIVIDUALLY AND DBA OF CITY FENCE CO. | TX |
| | | ROOSEVELT SPIVEY, INDIVIDUALLY DBA RTS FISH SUPPLIERS | AL |
| | TRACY HONEA | RP804 LLC | AL |
| | | RUEL ADAMS, INDIVIDUALLY AND DBA JR BEACH CAB | AL |
| | | RYAN THODE, INDIVIDUALLY AND DBA PACIFIC STONE & MARBLE | MS |
| | Richard W Henderson | S & H CONTRACTING - WAYNE HENDERSON | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 196 of 265
Case 4:13-cv-01785 Document 1-1 in TXSD on 06/19/13 Page 120 of 151
**"EXHIBIT A"**

| | MARK BEARD | SABINE UNIVERSAL PRODUCTS INC | TX |
|---|---|---|---|
| | RUBEN GIMENEZ | SABOR-A-MEXICO INC | AL |
| | -TRANG NGUYEN | SAIGON ASIAN MARKET & CAFÉ | TX |
| | YEN THA TA | SAIGON MARKET | TX |
| | | SAMANTHA HILL, INDIVIDUALLY AND DBA FIRST LADY OF AUTO DETAILING | MS |
| | RYAN CAVER | SANDY BOTTOM SURF COMPANY | AL |
| | SARAH JANUARY | SARAHS BAKERY | TX |
| | EMMILY SUMMERS | Sartins West-Beaumont | TX |
| | MITCHELLS SCRUGGS | SCRUGGS FARM, LAWN & GARDEN | MS |
| | MINH NGOC CAO DO | SCRUPLES HAIR NAILS & TAN | AL |
| | SAMUEL VICKROY | SCV QUALITY SOLUTION LLC - SAMUEL VICKROY | AL |
| | BRIAN | SEA RANCH CAFÉ | TX |
| | MARK TYLER | SEAFOOD CENTER INC | GA |
| | STEVE NGUYEN | SEAFOOD ENTERPRISE INC. | TX |
| | STEPHEN WHITE | SEAFOOD LOVER INC | TX |
| | RAYMOND MEEK | SEAQUEST DIVING SERVICE | MS |
| | Colleen Kleibert | SEA-TECH SERVICES INC | TX |
| | ALICIA ROWE | SECOND HAND ROWES RESALE SHOP | AL |
| | ROSELYNE VERTIL | SERENETY HOME ASSISTED CARE LIVING | TX |
| | SEREY HUON | SEREY HUON INDIVIDUALLY AND DBA US NAILS | AL |
| | JUDITH MILLER | SGI LAND COMPANY LLC | TX |
| | SHANE CHESSON | SHANE CHESSON INDIVIDUALLY AND DBA GET DA NET ADVENTURES | TX |
| | MYLES HARRIMAN JR | SHINY BOTTOMS DIVING SERVICES | FL |
| | ARVIND PATEL | SHIVAM, INC DBA FOUR POINTS SHERATON | TX |
| | RICHARD RANDOLPH | SIRRAN HOLDINGS INC DBA RAVENS RESTAURANT | GA |
| | THANH THANH NGUYEN | SIZZILIN SEAFOOD | TX |
| | JAMES MONROE RUSSELL | SKEETBALL INVESTMENTS INC | GA |
| | JERRY LABOVE | SLIKS CAR WASH | TX |
| SMITH | ROGER | SMITH CONSTRUCTION CO | MS |
| | SOHAN LAL | SOHAN LAL INDIVIDUALLY AND DBA FREPORT IN TX | TX |
| | | SON PHAM, INDIVIDUALLY AND DBA ROYAL NAILS | AL |
| | ZHONG CHEN | SOUTH CHINA RESTAURANT, INC DBA OSAKA JAPANESE STEAKHOUSE - | AL |
| | DON MYRICK | SOUTH COAST CONTRACTING - | MS |
| | ROBERT LISENBY | SOUTHERN USA TURF LLC | FL |
| | MARY CRAIG | STARCO INDUSTRIES INC | GA |
| | | STEPHANIE MAY, INDIVIDUALLY AND DBA MAST PRODUCTION, LLC | MS |
| | ERNEST STEPHENS III | STEPHENS REAL ESTATE AND ASSOCIATES | GA |

Certified Document Number: 5538625 - Page 120 of 129

**"EXHIBIT A"**

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 197 of 265
Case 4:13-cv-01785 Document 1-1 in TXSD on 06/19/13 Page 122 of 131

Certified Document Number: 5382625 - Page 121 of 129

| | TINA BAKER | STONE ILLUSIONS INC DBA THE PATIO | TX |
|---|---|---|---|
| | WILLIAM MCQUILLEN | SUN WORLD INC | AL |
| | | SUONG DO, INDIVIDUALLY AND DBA D LOVELY NAILS | TX |
| | SY LE | SY LE M/V MASTER ANTHONY | TX |
| | JAMEE MOYE BARNARD | T & M ENTERPRISES | GA |
| | ANTONIO ANTWAN TALTON | TALTON - | AL |
| | | TAM V LE, INDIVIDUALLY AND DBA OF TAMS AUTOMOTIVE | TX |
| | | TAMMY NGUYEN, INDIVIDUALLY AND DBA DOLLAR SUPREME | TX |
| | THOMAS TAYLOR | TAYLOR MASON DEVELOPMENT CO. LTD | MS |
| STEPHENSON | ELLYN | TGS Charter | GA |
| | | THAI THOI NGUYEN, INDIVIDUALLY AND DBA NANCYS NAILS | TX |
| | | THANH DUY PHAN, INDIVIDUALLY AND DBA FOXY NAILS | AL |
| | | THANH TRIEU TRUONG, INDIVIDUALLY AND DBA NAILS ART | TX |
| | | THANH VAN NGUYEN, INDIVIDUALLY AND DBA T&T NAILS | AL |
| | JESSICA BUTTS | THE BOARDWALK CAFÉ | AL |
| | JODY JORGENSON | THE BOAT RAMP | TX |
| | BENJAMIN T BLOODWORTH | THE COASTLINE GROUP LLC | MS |
| | JON JUERGENSEN | THE ESTATE OF NATHAN GLICK | OH |
| | MARK LAFONTAINE | THE GALLERY LLC | MS |
| HUANG | GEORGE | THE GRAND HOTEL INC - GEORGE HUANG | TX |
| | RICHARD KEY | The Key Hole Outdoors LC | TX |
| | TRUNG QUY NGUYEN | THE NAIL LOUNGE INC dba VIP NAIL LOUNGE AND SPA - TRUNG Q NGUYEN | TX |
| | | THELMA BUXTON DBA THELMA HAIR SALON | MS |
| | | THOMAS JOHNSON, INDIVIDUALLY AND DBA JOHNSON AGENCY | AL |
| | THOMAS TRAN | THOMAS TRAN INDIVIDUALLY AND DBA TRANS NET SERVICES | TX |
| | | THU THI CHAU INDIVIDUALLY AND DBA HOT NAILS | TX |
| | | THUHA VO, INDIVIDUALLY AND DBA ROSS BRIDGE NAIL SPA | AL |
| | | THUY H. NGUYEN, INDIVIDUALLY AND DBA ISLAND LIQUOR | TX |
| | | THUY NGA THI PHAN, INDIVIDUALLY AND DBA CLIPPIN DALES & DOLLS | AL |
| | | TIM CRAWFORD, INDIVIDUALLY AND DBA CRAWFORD CONSTRUCTION | FL |
| | | TINT MASTERS AND AUTO SALES INC - THU HUYNH | AL |
| | THU TO HUYNH | TINT MASTERS AUTO SALES INC. | AL |
| | ANTHONY JOSEPH TERMINE | TJS CORNER MARKET | AL |
| | | TL & S Corporation - Hieu Tran | TX |
| | JOSEPH GAUCI | TOARMINAS PIZZA | MS |
| | | TOMMY VEDROS, INDIVIDUALLY AND DBA H&R AUTO REPAIR | AL |
| | Tommy Bui | Tommys Gulf  Seafood Inc. | TX |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 198 of 265
Case 4:13-cv-01785 Document 1 in TXSD on 06/19/13 Page 123 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | HANH THI NGUYEN | TOP NAILS | TX |
| | CHRIS LOWELL MONTEE | Total Electronics | AL |
| | TRACIE HALL | TRACIES NANNY SERVICE | AL |
| | | TRAN NAIL GROUP INC – HAPPY NAILS – HAI TAN TRAN | AL |
| | Issa Habas | Tri Texas Furniture Wholesalers | TX |
| | ELMER BARNETT | TROPHY MARINE LLC | AL |
| | MARK SAMPSON | TROPICAL DUNES INVESTMENT | OH |
| RITZ | GILBERT | TROUT STREET BAR & GRILL INC - GILBERT RITZ | TX |
| | TRUONG XUAN VU | TRULO COMPANY INC | AL |
| LAM | | TRUNG D LAM, INDIVIDUALLY AND DBA HIGH TECH NAILS | TX |
| | | TRUNG NGUYEN, INDIVIUALLY VM NAILS & SPA | TX |
| | | TRUNG QUY NGUYEN, INDIVIDUALLY VIIP NAIL LOUNGE AND SPA | TX |
| | BUDDY SHARPE | TRUWOOD CABINETS INC | AL |
| | TRUYEN THI BUI | TRUYEN THI BUI  - DBA - TINAS NAILS | AL |
| | BOBBY RITTINGHOUSE | TRY ME AUTO SALES INC | AL |
| | MITCHELL MASSEY | TUPELO ORTHOPEDIC CLINIC | MS |
| | | TUYET B LE, INDIVIDUALLY AND DBA OF MADISON NAILS | TX |
| | | TUYET TINA TU, INDIVIDUALLY AND DBA NICE NAILS & SPA | TX |
| | VICTORIA FRAISE | TWO SISTERS CREOLE KITCHEN | MS |
| | ANDRE MCCOO | TYTAN SECURITY SERVICES LLC | AL |
| | VICTORIA BACH | UNITED TECHNICAL CONSULTANTS INC | TX |
| | VAN BUI | VAN T BUI INDIVIDUALLY AND DBA PHO HAIVAN RESTAURANT | TX |
| | WANDA VERGO | VERGOS REALTY | AL |
| | | VICTOR BARRERO, INDIVIDUALLY AND DBA BAY FISHING GUIDE SERVICE | TX |
| | HUAN NGUYEN | VIEN DONG RESTAURANT | TX |
| | | VIET HUU TRAN, INDIVIDUALLY AND DBA CALI NAILS | TX |
| | HUE KHONG THICH | VIHARA MINH KHONG BUDDHIST, INC | AL |
| | | VU DIEM TRAN -8-M DIESEL PART & SERVICE | TX |
| | | VU THANH DUONG AND DBA SHOP ON WHEELS | TX |
| | WALLACE TAYLOR | VW TAYLOR INC | MS |
| SMITH | MARK | WAYBURNS TIRE & AUTO LLC | MS |
| | KYRT MATTHEW WENTZELL | WENTZELL INNOVATIONS \ DBA \CHUM CHUM | MS |
| | PATRICK MARCHAN | White Sands Motel Marina & Restaurant Inc | TX |
| | YANCY GENE GUIDRY SR | WHO DAT TOWING INC | MS |
| | LARRY ALTON BOND | WIGGINS INSURANCE AGENCY INC | MS |
| | | WILLIAM HUA, INDIVIDUALLY AND DBA J K NAILS | TX |
| | ROBERT JEFFERSON | WILLY WONKA INCORP | CA |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | | WILSON DRIVE LLC - WALTER HEIGLE | MS |
| | CHARLES WILSON | WILSONS LANDSCAPING | AL |
| | DENNIS TIBBS | WIRELINE MANAGEMENT INC | TX |
| | ANNIE TRAN | WORLD NAILS AND TANNING | AL |
| YAN YIN LO | YAN YIN LO | YAMATO JAPANESE SEAFOOD STEAKHOUSE - YAN YIN LO | TX |
| | | YEN NGUYEN, INDIVIDUALLY AND DBA NICK'S MARKET | TX |
| | | YEN THI TRUONG, INDIVIDUALLY AND DBA FASHION HAIR & NAILS | AL |
| | PETE ZOVATH | ZOVATH INDUSTRIES INC | TX |
| AGUAYO | UBALDO | | TX |
| AGUILAR | ANTONIO | | TX |
| AGUILAR | JOSE | | TX |
| ALCANTOR | LETICIA | | TX |
| Aldape | Edgar | | TX |
| ALDAPE | CIRO | | TX |
| ALMEIDA | MARGARITA | | TX |
| ALVAREZ | RICARDO | | TX |
| Avila | Artoro | | TX |
| AZUARA | FEDERICO | | TX |
| BADILLO | RAMON | | TX |
| BARBER | VIRGINIA | | MS |
| Barrera | Matilde | | TX |
| BARTON | KATELYNN | | MS |
| BATES | SHANTELL | | AL |
| BATSON | KATHERINE | | LA |
| BIFFLE | TAMMY | | TX |
| BOLONI | BOGDAN | | MS |
| BREWINGTON | JANAN | | MS |
| CABRERA | JUAN | | TX |
| CANO | OFELIA | | TX |
| CARBALLIDO | ABRAHAM | | TX |
| CARVER | EDWARD | | MS |
| CHAVERS | DANIELLE | | AL |
| Coleman | Antwaun | | AL |
| COSPELICH | SCOTT | | MS |
| CRAIN | HERBERT | | MS |
| CRUZ | BEATRIZ | | TX |
| Cruz | Juan | | Tx |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 200 of 265
Case 4:13-cv-01785 Document 1-9 filed in TXSD on 06/19/13 Page 125 of 151
**"EXHIBIT A"**

| Davis | Todd | | Al |
|-------|------|--|-----|
| DAW | RODNEY | | AL |
| FARRIS | ROY | | TX |
| FLORES | JORGE | | TX |
| GALAVIZ | JOSE | | TX |
| GALVAN | ROBERTO | | TX |
| GALVAN | NICOLAS | | TX |
| GARCIA | EDIVERTO | | TX |
| HAGGSTROM | MARIA | | TX |
| HEIM | JEREMIAH LEE | | AL |
| HERNANDEZ | CARLOS | | TX |
| HERNANDEZ | EUNICE | | TX |
| HERNANDEZ | JEHPTE | | TX |
| HERNANDEZ | RUFINO | | MS |
| HOOKS | ROGER | | AL |
| HUNT | MORGAN | | AL |
| ISTRE | JOSEPH | | TX |
| JOHNSON | CURTIS | | TX |
| JOHNSON | SHIRLEY | | MS |
| JONES | TWANDA | | MS |
| LARA | LUCIO | | TX |
| LINDER | MICHAEL | | MS |
| LINDER | JEREMY | | TX |
| LIZANA | LAUREN | | TX |
| MAGEE | RICHARD | | TX |
| Mahan | Tanjanika | | AL |
| MARTINEZ | GUADALUPE | | TX |
| MARTINEZ | ANDY | | TX |
| MCKINNIS | GREGORY | | TX |
| MEJIA | NELSON | | TX |
| MILLER | SELENA | | AL |
| MORALES | HERLINDA | | TX |
| NORMAN | BRADLEY | | MS |
| OLIVARES | MIGUEL | | TX |
| OLLISON | LINDA | | AL |
| ORTIZ | CARLOS | | TX |
| PENA | FRANCISCO | | TX |

Certified Document Number: 5538262S - Page 124 of 129

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PEREZ | OLIVIA | | TX |
| PEREZ | JUAN | | TX |
| PONTHIEUX | KEVIN | | MS |
| POZSONI | MARIA | | MS |
| POZSONI | ADRIAN | | MS |
| PRATT | RACHAEL | | MS |
| RAMIREZ | ISABEL | | TX |
| RAMIREZ | ALFREDO | | TX |
| Reese | Darrylyne | | AL |
| RINCKEY | BRITTANY | | MS |
| RODEA | ROSA | | TX |
| RODEA | MONICA | | TX |
| RODRIGUEZ | SALVADOR | | TX |
| ROJAS | ADOLFO | | TX |
| RUIZ | VICTOR | | TX |
| SANCHEZ | MARCELINO | | TX |
| SANDERS | KEVIN | | MS |
| SANDOVAL | SATURNINO | | TX |
| SANDOVAL | SANTIAGO | | TX |
| SANDOVAL | MARIA | | TX |
| SANTIAGO | BRIAN | | MS |
| SERRANO | JOAQUIN | | TX |
| SERVIN | ALEJANDRO | | TX |
| SOLIMO | MARIO | | MS |
| TANNER | JESSE | | TX |
| TEE | JOHN FRANKLIN | | MS |
| TEE | JOHN | | MS |
| TORRES | JORGE | | TX |
| TROTTER | DANIELLE | | MS |
| VELAZQUEZ | MARK | | TX |
| VELEZ | ARNUFLO | | TX |
| Abbott | Frelon | Allstate Insurance CO. | AL |
| Ainsworth | Maurice | | MS |
| Alrimawi | Majdi | DNM Gear, Inc. (Nouveau) | AL |
| Anderson | Joseph | | MS |
| Baker | Michael M. | | AL |
| Beard | Milton | TEMCO Corp. | AL |

Case 2:13-cv-06010-CJB-JCW Document 1-1 Filed 10/09/13 Page 202 of 265
Case 4:13-cv-01785 Document 1-9 in TXSD on 06/19/13 Page 127 of 151
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Bekheit | Ayman M. | | CA |
| Bell Benca | Shemika L. | | MS |
| Berthelot | Anthony | SMI Inc. | MS |
| Blackston Westbrook | Jenny | United States Postal/ Janitoral/ Bobbie Carter | AL |
| Bounds | Molly | Molly Bounds | AL |
| Brosnick | William | Workingman's Accounting Services | AL |
| Brosnick | William | Workingman's Accounting Services | AL |
| Broughton | Rodney | | AL |
| Brown | Lamar R. | Austaul USA | AL |
| Brown | Gordon | Marine Manufacturing | MN |
| Brown | Gordon | Weeres Industries | MN |
| Brown | Gordon | Palm Beach Marinecraft | MN |
| Brown | Gordon | Clearwater Marine | MN |
| Brown | Gordon | Northport Corp. | MN |
| Bruton | Joseph A. | | AL |
| Bryant | Terrance | | MS |
| Catrett | Thomas | | AL |
| Catrett | Thomas | | AL |
| Causey | Alphonse | | AL |
| Chaison | Dana Scott | | AK |
| Cola | Anthony | | TX |
| Crawford | Richard | Jordan Pile Driving, Inc. | AL |
| Dale Jr | Paul | | AL |
| De Vito | Peter | Naples-fort Meyers Greyhound Track | NY |
| Desilva | Shameka L. | | AR |
| Donald | Harriet Charlesta | | AL |
| Duncan | Sandra | | AL |
| Duncan | Sandra | | AL |
| Easly | Corey | | tx |
| Edwards | Barbara | Hollywood Casino Tunica | MS |
| Fechtler | Kenneth R. | Veolia Environmental Services | TX |
| Fennell | Lauren | Mc Donalds | MS |
| Flecker | Kelly | Bookit.com | IN |
| Goldsby | Charles | | AL |
| Green | Arnold | | TX |
| Green | Arnold | | TX |
| Griffith | Rosia | | AL |

**"EXHIBIT A"**

Certified Document Number: 5538262525 - Page 127 of 129

| | | | |
|---|---|---|---|
| Griffith | Rosia | | AL |
| Harloe | Deborah | Harloe Insurance | MS |
| Harloe | Deborah A. | Harloe Insurance | MS |
| Harris | Marcus | | CA |
| Harris | Annie R. | | MS |
| Hernandez | Carlos | Florida Marine Transportation | TX |
| Hibben | Travis | | TX |
| Hill | Christopher | CD HILL SERVICES,INC. | AL |
| Horace | Ishmael H. | Ruby Tuesday | AL |
| House | Quineisha M. | B&C Trucking | AL |
| Johnson | Leonard | Thomasville/Wilson Timber Cp. LLC | AL |
| Joiner | Diann | | MS |
| Jones | Tiffany | | OH |
| Jones | Ronnie | | AL |
| Jones | Edward F. | | MS |
| Kentor | George | daybrook fisheries | MS |
| Kopf III | Milton A. | | AL |
| Lee | Dexter | | AL |
| Lee | Willie | | MS |
| Lee | Maurice | | AL |
| Lee | Willie | | MS |
| Lewis | Deandra | | AL |
| Lindley | Leslie | | MS |
| Luikart | Francis | | |
| Martino | Judy | Toddler Town Daycare | MS |
| Matias | Abigael | | MS |
| McCants | Alvin C. | | AL |
| Mcdonald | Teresa | GLADYS HAIR CARE | AL |
| Mcgrue | Albert | Chuck Stevens Automotive | AL |
| Mckinley | Jodie K. | | AL |
| Moffett | Tina | Alabama Star Docks | AL |
| Moore | John | | AL |
| Moore | John K. | | AL |
| Moore | Darrell | Coastal Door & Window | AL |
| Morris | Christopher N. | The Lideres Group, Inc. D/b/a Gcp Manpower | AL |
| Morrissette | Tameika M. | | AL |
| Neville | Carlos | | MA |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Nguyen | Long | | MS |
| Norsworthy | Stephen | | MS |
| Olivier | Donavon K. | | MS |
| Peoples | Gregory | | AL |
| Peoples | Isabella | Wingate Bellnigrath Gardens | CA |
| Perkins, Jr. | Harold | | AL |
| Pettway | Lafrance | Pipeline Company | AL |
| Pierce | Kevin | Kenneth Lawncare & Landscaping | AL |
| Pipkins | William | William Pipkins | MS |
| Poole | James | | AL |
| Prejean | Justin | | MS |
| Preston | Stanley | | TX |
| Rachuba | Keith | | MS |
| Rankins | Bettye | | MS |
| Richardson | Michael L. | | MS |
| Rivera Rosario | Ernesto | | PR |
| Robbins | Tony | | AL |
| Salazar | Raymundo | | TX |
| Sampson | Curtis | Modern Homes and Equipment Co. | AL |
| Sanchez Arriaga | Benito | | AL |
| Sanders | Robert | | TX |
| Sanford | Larry | | TX |
| Saucier | Bobby | | MS |
| Schenkel | Edward | | MI |
| Schofield | Keith L. | Keith Schofield | MS |
| Scott | Thomas | Bryant Bank | AL |
| Seton Jr. | Robert | | TX |
| Shannon | Lacheryl D. | | MS |
| Smith | William | | MS |
| Smith | Lacey | | TX |
| Smith | Benjamin | Caldive International | MA |
| Smith | William | | TX |
| Stallworth | Latrice | | AL |
| Streeter | Alphonso L. | | AL |
| Strickland | Robert | SSA Developers | AL |
| Tenorio | Dina | Legacy Offshore LLC | GU |
| Thomas | Nakia | | MS |

Certified Document Number: 5538262S - Page 128 of 129

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Tice Jr. | Vernon A. | | AL |
| Tillman | Ashley D. | | MS |
| Todd | Wilton J. | Triton Diving Services, LLC | AL |
| Torres | Leonardo | | MS |
| Tracy | Carroll | | TX |
| Tran | Vinh | | MS |
| Villa Ii | David A. | | AL |
| Walker Jr. | William Franklin | Hornbeck Offshore | TN |
| Williams | Marty | | TX |
| Williams | Judy | | MS |
| Wills | Anthony | fitzgeralds casino | MS |
| Wills | Anthony | fitzgeralds casino | MS |
| Womack | Orenthal | | AL |
| Wood | Michael W. | | AR |
| Wyatt | Phillip G. | | MS |

Certified Document Number: 5538262S - Page 129 of 129



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:        55382625 Total Pages:  129

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

# EXHIBIT 2

Chris Daniel - District Clerk
Harris County
ED101J017442172
By: Nelson Cuero

**CIVIL CASE INFORMATION SHEET** (Rev. 1/13)

## 2013-23575 / Court: 189

CAUSE NUMBER *(FOR CLERK USE ONLY):* _____ COURT *(FOR CLERK USE ONLY):* _____

STYLED LINDA TRANG TRAN, INDIVIDUALLY AND D/B/A BUCCANEER SEAFOOD, EL AL, PLAINTIFFS V. BP EXPLORATION AND PRODUCTION, INC., BP America Production Company, BP CORPORATION NORTH AMERICA, INC., BP PLC, TRAN

*(e.g., John Smith v. All American Insurance Co; In re Mary Ann Jones; In the Matter of the Estate of George Jackson)*

A civil case information sheet must be completed and submitted when an original petition or application is filed to initiate a new civil, family law, probate, or mental health case or when a post-judgment petition for modification or motion for enforcement is filed in a family law case. The information should be the best available at the time of filing.

| 1. Contact information for person completing case information sheet: | Names of parties in case: | Person or entity completing sheet is: |
|---|---|---|
| Name: **BRENT COON** | Email: **BRENT@BCOONLAW.COM** | ☒ Attorney for Plaintiff/Petitioner ☐ Pro Se Plaintiff/Petitioner ☐ Title IV-D Agency ☐ Other: |
| Address: **215 Orleans** | Telephone: **409-835-2666** | Plaintiff(s)/Petitioner(s): LINDA TRANG TRAN, INDIVIDUALLY AND D/B/A BUCCANEER SE |
| City/State/Zip: **BEAUMONT, TX 77701** | Fax: **409-835-1912** | Additional Parties in Child Support Case: Custodial Parent: |
| Signature: | State Bar No: **04769750** | Defendant(s)/Respondent(s): BP EXPLORATION AND PRODUCTION, INC., BP America Product |

Non-Custodial Parent:

Presumed Father:

[Attach additional page as necessary to list all parties]

**2. Indicate case type, or identify the most important issue in the case** *(select only 1):*

|  | Civil |  | Family Law |  |
|---|---|---|---|---|

**Civil**

**Contract**

*Debt/Contract*
- ☐ Consumer/DTPA
- ☐ Debt/Contract
- ☐ Fraud/Misrepresentation
- ☐ Other Debt/Contract:

*Foreclosure*
- ☐ Home Equity—Expedited
- ☐ Other Foreclosure
- ☐ Franchise
- ☐ Insurance
- ☐ Landlord/Tenant
- ☐ Non-Competition
- ☐ Partnership
- ☐ Other Contract:

**Injury or Damage**
- ☐ Assault/Battery
- ☐ Construction
- ☐ Defamation
*Malpractice*
- ☐ Accounting
- ☐ Legal
- ☐ Medical
- ☐ Other Professional Liability:
- ☐ Motor Vehicle Accident
- ☐ Premises
*Product Liability*
- ☐ Asbestos/Silica
- ☐ Other Product Liability List Product:
- ☒ Other Injury or Damage: OIL POLLUTION ACT

**Real Property**
- ☐ Eminent Domain/ Condemnation
- ☐ Partition
- ☐ Quiet Title
- ☐ Trespass to Try Title
- ☐ Other Property:

**Related to Criminal Matters**
- ☐ Expunction
- ☐ Judgment Nisi
- ☐ Non-Disclosure
- ☐ Seizure/Forfeiture
- ☐ Writ of Habeas Corpus— Pre-indictment
- ☐ Other:

**Family Law**

**Marriage Relationship**
- ☐ Annulment
- ☐ Declare Marriage Void
*Divorce*
- ☐ With Children
- ☐ No Children

**Other Family Law**
- ☐ Enforce Foreign Judgment
- ☐ Habeas Corpus
- ☐ Name Change
- ☐ Protective Order
- ☐ Removal of Disabilities of Minority
- ☐ Other:

**Post-judgment Actions (non-Title IV-D)**
- ☐ Enforcement
- ☐ Modification—Custody
- ☐ Modification—Other

**Title IV-D**
- ☐ Enforcement/Modification
- ☐ Paternity
- ☐ Reciprocals (UIFSA)
- ☐ Support Order

**Parent-Child Relationship**
- ☐ Adoption/Adoption with Termination
- ☐ Child Protection
- ☐ Child Support
- ☐ Custody or Visitation
- ☐ Gestational Parenting
- ☐ Grandparent Access
- ☐ Parentage/Paternity
- ☐ Termination of Parental Rights
- ☐ Other Parent-Child:

**Employment**
- ☐ Discrimination
- ☐ Retaliation
- ☐ Termination
- ☐ Workers' Compensation
- ☐ Other Employment:

**Other Civil**
- ☐ Administrative Appeal
- ☐ Antitrust/Unfair Competition
- ☐ Code Violations
- ☐ Foreign Judgment
- ☐ Intellectual Property
- ☐ Lawyer Discipline
- ☐ Perpetuate Testimony
- ☐ Securities/Stock
- ☐ Tortious Interference
- ☐ Other:

**Tax**
- ☐ Tax Appraisal
- ☐ Tax Delinquency
- ☐ Other Tax

**Probate & Mental Health**

*Probate/Wills/Intestate Administration*
- ☐ Dependent Administration
- ☐ Independent Administration
- ☐ Other Estate Proceedings

- ☐ Guardianship—Adult
- ☐ Guardianship—Minor
- ☐ Mental Health
- ☐ Other:

**3. Indicate procedure or remedy, if applicable** *(may select more than 1):*
- ☐ Appeal from Municipal or Justice Court
- ☐ Arbitration-related
- ☐ Attachment
- ☐ Bill of Review
- ☐ Certiorari
- ☐ Class Action
- ☐ Declaratory Judgment
- ☐ Garnishment
- ☐ Interpleader
- ☐ License
- ☐ Mandamus
- ☐ Post-judgment
- ☐ Prejudgment Remedy
- ☐ Protective Order
- ☐ Receiver
- ☐ Sequestration
- ☐ Temporary Restraining Order/Injunction
- ☐ Turnover

**4. Indicate damages sought** *(do not select if it is a family law case):*
- ☐ Less than $100,000, including damages of any kind, penalties, costs, expenses, pre-judgment interest, and attorney fees
- ☐ Less than $100,000 and non-monetary relief
- ☐ Over $100,000 but not more than $200,000
- ☐ Over $200,000 but not more than $1,000,000
- ☒ Over $1,000,000



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:        55382626 Total Pages:  1

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

# EXHIBIT B

Filed 13 June 6 P4:40
Chris Daniel - District Clerk
Harris County
ED101J017529276
By: fatima Y. Rodriguez

## CAUSE NO. 2013-23575

| | | |
|---|---|---|
| LINDA TRANG TRAN, ET AL. | § | IN THE DISTRICT COURT OF |
| Plaintiffs | § | |
| | § | |
| v. | § | |
| | § | HARRIS COUNTY, TEXAS |
| BP EXPLORATION & PRODUCTION | § | |
| INC. , ET AL. | § | |
| Defendants | § | 189TH JUDICIAL DISTRICT |
| | § | |

## DEFENDANTS BP EXPLORATION & PRODUCTION INC., BP AMERICA PRODUCTION COMPANY AND BP CORPORATION NORTH AMERICA INC.'S ORIGINAL ANSWER

Defendants BP Exploration & Production Inc., BP America Production Company and BP Corporation North America Inc. ("BP" or "Defendants") file this Original Answer in response to Plaintiffs' Original Petition.

Defendants assert a general denial as authorized by Rule 92 of the Texas Rules of Civil Procedure, and request that Plaintiffs be required to prove the charges and allegations contained in their petition by a preponderance of the evidence.

WHEREFORE, PREMISES CONSIDERED, Defendants pray that upon final hearing the Court enter judgment that Plaintiffs take nothing and that Defendants be awarded their costs of court and such other and further relief to which they may be justly entitled.

Certified Document Number: 56238329 - Page 1 of 3

Respectfully submitted,

*/s/ Thomas W. Taylor*
Thomas W. Taylor
Texas State Bar No. 19723875
Georgia L. Lucier
Texas State Bar No. 24043523
ANDREWS KURTH LLP
600 Travis, Suite 4200
Houston, Texas 77002
Telephone: (713) 220-4200
Facsimile: (713) 220-4285
ttaylor@andrewskurth.com

J. Andrew Langan, P.C.
Texas Bar No. 24066576
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Phone: 312.862.2000
Fax: 312.862.2200
andrew.langan@kirkland.com

ATTORNEYS FOR DEFENDANTS
BP EXPLORATION & PRODUCTION
INC., BP AMERICA PRODUCTION
COMPANY, AND BP CORPORATION
NORTH AMERICA INC.

## CERTIFICATE OF SERVICE

This is to certify that a true and correct copy of the above and foregoing has been forwarded to counsel of record pursuant to the Texas Rules of Civil Procedure on this 6th day of June, 2013.

Brent W. Coon
Eric W. Newell
Brent Coon & Associates
215 Orleans
Beaumont, Texas 77701


/s/ Georgia L. Lucier
Georgia L. Lucier



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:        56238329 Total Pages:  3

Chris Daniel, DISTRICT CLERK
HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

# EXHIBIT C

Filed 13 June 7 P1:18
Chris Daniel - District Clerk
Harris County
ED101J017530696
By: fatima Y. Rodriguez

Cause No. 2013-23575

| | | |
|---|---|---|
| LINDA TRANG TRAN, INDIVIDUALLY AND D/B/A BUCCANEER SEAFOOD, ET AL. | § § § | IN THE DISTRICT COURT OF |
| Plaintiffs, | § § | |
| V. | § § | |
| BP EXPLORATION & PRODUCTION, INC., BP AMERICA PRODUCTION COMPANY, BP CORPORATION NORTH AMERICA, INC., BP PLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC, TRANSOCEAN HOLDINGS, LLC, TRANSOCEAN DEEPWATER, INC. TRANSOCEAN LTD., TRITON ASSET LEASING GMBH, HALLIBURTON ENERGY SERVICES, INC. AND SPERRY DRILLING SERVICES | § § § § § § § § § § § § | HARRIS COUNTY, TEXAS |
| Defendants. | § | 189TH JUDICIAL DISTRICT |

## HALLIBURTON ENERGY SERVICES, INC.'S ORIGINAL ANSWER

To the Honorable Judge of Said Court:

Defendant Halliburton Energy Services, Inc.[1] ("HESI") files this its Original Answer to Plaintiff's Original Petition and would respectfully show the Court as follows:

### Original Answer

1.      Pursuant to Texas Rule of Civil Procedure 92, HESI generally denies each and every, all and singular of the allegations contained in Plaintiff's Original Petition, and demands that Plaintiff be required to prove her claims by a preponderance of the evidence.

2.      HESI reserves the right to amend its answer as permitted by the Texas Rules of Civil Procedure.

WHEREFORE, Defendant Halliburton Energy Services, Inc. respectfully prays that Plaintiff take nothing by this suit, and that Defendant Halliburton Energy Services,

---

[1] Sperry Drilling Services ("Sperry"), has been improperly named as a defendant in this matter. Sperry was dissolved in October 1997 and its assets and liabilities were ultimately transferred to HESI in January 1999. Today, Sperry operates as a product service line of HESI, not as a separate legal entity or division. To the extent an appearance is possible, Sperry joins in HESI's Rule 92 General Denial.

HALLIBURTON ENERGY SERVICES, INC.'S ORIGINAL ANSWER                              PAGE 1 OF 4

Certified Document Number: 56252073 - Page 1 of 4

Inc. recover all costs, together with such other and further relief to which it may show itself justly entitled to receive both at law and in equity.

Certified Document Number: 56252073 - Page 2 of 4

Respectfully Submitted,

**GODWIN LEWIS PC**

**By:** /s/ Donald E. Godwin
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
Don.Godwin@GodwinLewis.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
Bruce.Bowman@GodwinLewis.com
Jenny L. Martinez
State Bar No. 24013109
Jenny.Martinez@GodwinLewis.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
Floyd.Hartley@GodwinLewis.com
Gavin E. Hill
State Bar No. 00796756
Gavin.Hill@GodwinLewis.com

1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

R. Alan York
State Bar No. 22167500
Alan.York@GodwinLewis.com
Jerry C. von Sternberg
State Bar No. 20618150
Jerry.VonSternberg@GodwinLewis.com
Misty Hataway-Coné
State Bar No. 24032277
Misty.Cone@GodwinLewis.com

1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES,
INC.**

Certified Document Number: 5625207J - Page 3 of 4

## CERTIFICATE OF SERVICE

I hereby certify that on this 7th day of June, 2013 a copy of the foregoing pleading was filed with the clerk of this Court. Notice of this filing will be sent to all counsel of record via E-Filing or facsimile.

Brent W. Coon
Eric W. Newell
BRENT COON & ASSOCIATES
215 Orleans
Beaumont, TX 77701
Facsimile 409.835.1912

/s/ Donald E. Godwin
Donald E. Godwin

Certified Document Number: 56252073 - Page 4 of 4



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:      56252073 Total Pages:  4

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

# EXHIBIT D



# BRENT COON & ASSOCIATES



*ISSUED*

215 Orleans • Beaumont, TX 77701 • 409.835.2666 • 409.835.1912 Facsimile

May 2, 2013

**FILED**
Chris Daniel
District Clerk

Time: _____
By _____ MAY 02 2013
Harris County, Texas
Deputy

Mr. Chris Daniel
Harris County District Clerk
P. O. Box 4651
Houston, TX 77210-4651

RE: *Linda Trang Tran, Individually and d/b/a Buccaneer Seafood, et al v. BP Exploration & Production, et al; Cause No. 2013-23575; 189th District Court*

Dear Mr. Daniel:

Enclosed please find our Civil Process Requests for the above filed lawsuit for all defendants. Please prepare the citations and let us know when they are ready for attorney pick-up. You may contact me at my direct line which is 409-951-8096 and I will have someone pick them up.

We have enclosed our check in the amount of $88.00 for fees related to this service.

If you have any questions concerning these documents, please call my direct line stated above.

Very truly yours,

Bonnie Kinere
Senior Paralegal

/bk
Enc.

Beaumont, TX · Houston, TX · Baton Rouge, LA

Boston, MA · Cleveland, OH · Cornelius, NC· Jackson, MS

New Orleans, LA · Nashville, TN · Philadelphia, PA · San Francisco, CA · St. Louis, MO

Certified Document Number: 55706264 - Page 1 of 2

TRAN

## BP DEEPWATER DEFENDANTS LIST

| Defendant | Attorney of Record | Service Address |
|---|---|---|
| BP America Production Company | Don K. Haycraft<br>Liskow & Lewis<br>701 Poydras St., Ste. 5000<br>New Orleans, LA 70139-5099 | CT Corporation System<br>2 North Jackson St. Ste. 605<br>Montgomery, AL 36104 |
| BP Corporation North America, Inc. (f/k/a Amoco Corporation) | Don K. Haycraft<br>Liskow & Lewis<br>701 Poydras St., Ste. 5000<br>New Orleans, LA 70139-5099 | |
| BP Exploration & Production, Inc. | Don K. Haycraft<br>Liskow & Lewis<br>701 Poydras St., Ste. 5000<br>New Orleans, LA 70139-5099 | CT Corporation System<br>2 North Jackson St. Ste. 605<br>Montgomery, AL 36104 |
| BP p.l.c. | Don K. Haycraft<br>Liskow & Lewis<br>701 Poydras St., Ste. 5000<br>New Orleans, LA 70139-5099 | 1st James's Square<br>London<br>SW1Y 4PD<br>United Kingdom |
| Halliburton Energy Services, Inc. | Donald E. Godwin<br>Godwin Ronquillo, PC<br>1201 Elm Street, Ste. 1700<br>Dallas, TX 75270-2084 | CT Corporation System<br>2 North Jackson St. Ste. 605<br>Montgomery, AL 36104 |
| Sperry Drilling Services, a division of Halliburton Energy Services, Inc. | Donald E. Godwin<br>Godwin Ronquillo, PC<br>1201 Elm Street, Ste. 1700<br>Dallas, TX 75270-2084 | CT Corporation System<br>2 North Jackson St. Ste. 605<br>Montgomery, AL 36104 |
| Transocean Deepwater, Inc. | Kerry J. Miller<br>Frilot, LLC<br>1100 Poydras St., Ste. 3600<br>New Orleans, LA 70163-3600 | Capital Services, Inc.<br>615 S. Dupont Hwy.<br>Dover, DE 19901 |
| Transocean Holdings, LLC | Kerry J. Miller<br>Frilot, LLC<br>1100 Poydras St., Ste. 3600<br>New Orleans, LA 70163-3600 | c/o President, John H. Briscoe<br>4 Greenway Plaza, Ste. 700<br>Houston, TX 77046 |
| Transocean Offshore Deepwater Drilling, Inc. | Kerry J. Miller<br>Frilot, LLC<br>1100 Poydras St., Ste. 3600<br>New Orleans, LA 70163-3600 | Capitol Corporate Services, Inc.<br>800 Brazos, Ste. 400<br>Austin, TX 78701 |
| Transocean, Ltd. | Kerry J. Miller<br>Frilot, LLC<br>1100 Poydras St., Ste. 3600<br>New Orleans, LA 70163-3600 | Capitol Corporate Services, Inc.<br>800 Brazos, Ste. 400<br>Austin, TX 78701 |
| Triton Asset Leasing GmbH | Kerry J. Miller<br>Frilot, LLC<br>1100 Poydras St., Ste. 3600<br>New Orleans, LA 70163-3600 | c/o Managing Director, Robert Bowden<br>Turmstrasse 30<br>Zug, ZG 6300 Switzerland, Europe |

Certified Document Number: 55706264 - Page 2 of 2

5/1/2013 (bk)



I, Chris Daniel, District Clerk of Harris County, Texas certify that this is a true and correct copy of the original record filed and or recorded in my office, electronically or hard copy, as it appears on this date.
Witness my official hand and seal of office this <u>June 18, 2013</u>

Certified Document Number: <u>55706264 Total Pages: 2</u>

Chris Daniel, DISTRICT CLERK
HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

CONFIRMED FILE DATE: 5/14/2013



# CHRIS DANIEL

### HARRIS COUNTY DISTRICT CLERK

## Civil Process Pick-Up Form

**All Information on this form is required.**

**CAUSE NUMBER** 201323575

**ATY** ☑   **CIV** ☐                                          **Court # 189th**

---

### REQUESTING ATTORNEY/FIRM NOTIFICATION

**ATTORNEY:** COON, BRENT                    **PH** (409) 835-2666

**CIVIL PROCESS SERVER:** _____

**PH:** _____

**PERSON NOTIFIED SVC READY:** Victor

**DATE:** 5/14/13 @ 4:26pm

**30th day after date of issuance** _____-_____-__2013__

---

Type of Service Document: CITATION Tracking Number: 72906216
Type of Service Document: CITATION Tracking Number: 72906217
Type of Service Document: CITATION Tracking Number: 72906311
Type of Service Document: CITATION Tracking Number: 72906224
Type of Service Document: CITATION Tracking Number: 72906227
Type of Service Document: CITATION Tracking Number: 72906244
Type of Service Document: CITATION Tracking Number: 72906246
Type of Service Document: CITATION Tracking Number: 72906248
Type of Service Document: CITATION Tracking Number: 72906251
Type of Service Document: CITATION Tracking Number: 72906253

**Civil Process papers prepared by: Fatima Rodriguez**

**Date:** 5/14 2013

---

**Process papers released to:** Victor Gomez

**Process papers released by:** _____

**Date:** 5-15 , 2012   Time: 9:05 (AM) PM

Certified Document Number: 5569 8904 - Page 1 of 1

Revised 02/20/12



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013


Certified Document Number:        55698904 Total Pages:  1


Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS


**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

# CIVIL PROCESS REQUEST

**FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING**
**FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED**

CASE NUMBER: 2013-23575                    CURRENT COURT: 189th

TYPE OF INSTRUMENT TO BE SERVED (See Reverse For Types): Original Petition

FILE DATE OF MOTION: 04/19/13

Month/        Day/        Year

SERVICE TO BE ISSUED ON (Please List Exactly As The Name Appears In The Pleading To Be Served): ISSUED

1. NAME: BP America Production Company

   ADDRESS: 2 N. Jackson St., Ste. 605, Montgomery, AL 36104

   AGENT, (if applicable): CT Corporation System

TYPE OF SERVICE/PROCESS TO BE ISSUED (see reverse for specific type): Citation

SERVICE BY (check one):
- ☑ ATTORNEY PICK-UP                    ☐ CONSTABLE
- ☐ CIVIL PROCESS SERVER - Authorized Person to Pick-up: _____ Phone: _____
- ☐ MAIL                                ☐ CERTIFIED MAIL
- ☐ PUBLICATION:
  - Type of Publication: ☐ COURTHOUSE DOOR, or
  - ☐ NEWSPAPER OF YOUR CHOICE: _____
- ☐ OTHER, explain _____

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*

2. NAME: _____

   ADDRESS: _____

   AGENT, (if applicable): _____

TYPE OF SERVICE/PROCESS TO BE ISSUED (see reverse for specific type): _____

SERVICE BY (check one):
- ☐ ATTORNEY PICK-UP                    ☐ CONSTABLE
- ☐ CIVIL PROCESS SERVER - Authorized Person to Pick-up: _____ Phone: _____
- ☐ MAIL                                ☐ CERTIFIED MAIL
- ☐ PUBLICATION:
  - Type of Publication: ☐ COURTHOUSE DOOR, or
  - ☐ NEWSPAPER OF YOUR CHOICE: _____
- ☐ OTHER, explain _____

*FILED Chris Daniel District Clerk MAY 02 2013 Harris County, Texas By _____ Deputy*

---

ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:

NAME: BRENT COON                    TEXAS BAR NO./ID NO. 04769750

MAILING ADDRESS: 215 Orleans, Beaumont, TX 77701

PHONE NUMBER: 409   835-2666          FAX NUMBER: 409   835-1912
              area code  phone number                 area code  fax number

EMAIL ADDRESS: brent@bcoonlaw.com

CIVIC108 Revised 8/7/00

Certified Document Number: 55706255 - Page 1 of 2

SERVICE REQUESTS WHICH CANNOT BE PROCESSED BY THIS OFFICE WILL BE HELD FOR 30 DAYS PRIOR TO CANCELLATION. FEES WILL BE REFUNDED ONLY UPON REQUEST, OR AT THE DISPOSITION OF THE CASE. SERVICE REQUESTS MAY BE REINSTATED UPON APPROPRIATE ACTION BY THE PARTIES.

INSTRUMENTS TO BE SERVED:
(Fill In Instrument Sequence Number, i.e. 1st, 2nd, etc.)

ORIGINAL PETITION
_____ AMENDED PETITION
_____ SUPPLEMENTAL PETITION

COUNTERCLAIM
_____ AMENDED COUNTERCLAIM
_____ SUPPLEMENTAL COUNTERCLAIM

CROSS-ACTION:
_____ AMENDED CROSS-ACTION
_____ SUPPLEMENTAL CROSS-ACTION

THIRD-PARTY PETITION:
_____ AMENDED THIRD-PARTY PETITION
_____ SUPPLEMENTAL THIRD-PARTY PETITION

INTERVENTION:
_____ AMENDED INTERVENTION
_____ SUPPLEMENTAL INTERVENTION

INTERPLEADER
_____ AMENDED INTERPLEADER
_____ SUPPLEMENTAL INTERPLEADER

INJUNCTION

MOTION TO MODIFY

SHOW CAUSE ORDER

TEMPORARY RESTRAINING ORDER

BILL OF DISCOVERY:
    ORDER TO: _____
                        (specify)

    MOTION TO: _____
                        (specify)

PROCESS TYPES:

NON WRIT:
CITATION
ALIAS CITATION
PLURIES CITATION
SECRETARY OF STATE CITATION
COMMISSIONER OF INSURANCE
HIGHWAY COMMISSIONER
CITATION BY PUBLICATION
NOTICE
SHORT FORM NOTICE

PRECEPT (SHOW CAUSE)
RULE 106 SERVICE

SUBPOENA

WRITS:
ATTACHMENT (PROPERTY)
ATACHMENT (WITNESS)
ATTACHMENT (PERSON)

CERTIORARI

EXECUTION
EXECUTION AND ORDER OF SALE

GARNISHMENT BEFORE JUDGMENT
GARNISHMENT AFTER JUDGMENT

HABEAS CORPUS
INJUNCTION
TEMPORARY RESTRAINING ORDER

PROTECTIVE ORDER (FAMILY CODE)
PROTECTIVE ORDER (CIVIL CODE)

POSSESSION (PERSON)
POSSESSION (PROPERTY)

SCIRE FACIAS
SEQUESTRATION
SUPERSEDEAS

CIVC109 Revised 9/3/99

Certified Document Number: 55706255 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013


Certified Document Number:        55706255 Total Pages:  2


Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS


**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

The top has overlapping case headers.

# CIVIL PROCESS REQUEST

| FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING |
| FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED |

**CASE NUMBER:** 2013-23575          **CURRENT COURT:** 189th

**TYPE OF INSTRUMENT TO BE SERVED** (See Reverse For Types): Original Petition

**FILE DATE OF MOTION:** 04/19/13
                              Month/        Day/        Year

**SERVICE TO BE ISSUED ON** (Please List Exactly As The Name Appears In The Pleading To Be Served) **ISSUED**

1. **NAME:** BP Corporation North America, Inc. (f/k/a Amoco Corporation)

   **ADDRESS:** Don K. Haycraft, Liskow & Lewis, 701 Poydras St., Ste. 5000, New Orleans, LA 70139-5099

   **AGENT,** (if applicable):

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (see reverse for specific type): Citation

**SERVICE BY** (check one):
- ☑ **ATTORNEY PICK-UP**          ☐ **CONSTABLE**
- ☐ **CIVIL PROCESS SERVER** - Authorized Person to Pick-up:                    Phone:
- ☐ **MAIL**                    ☐ **CERTIFIED MAIL**
- ☐ **PUBLICATION:**
    Type of Publication:    ☐ **COURTHOUSE DOOR, or**
                            ☐ **NEWSPAPER OF YOUR CHOICE:**
- ☐ **OTHER,** explain

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*

**FILED**
Chris Daniel
District Clerk
MAY 02 2013
Time:
By
Harris County, Texas
Deputy

2. **NAME:**

   **ADDRESS:**

   **AGENT,** (if applicable):

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (see reverse for specific type):

**SERVICE BY** (check one):
- ☐ **ATTORNEY PICK-UP**          ☐ **CONSTABLE**
- ☐ **CIVIL PROCESS SERVER** - Authorized Person to Pick-up:                    Phone:
- ☐ **MAIL**                    ☐ **CERTIFIED MAIL**
- ☐ **PUBLICATION:**
    Type of Publication:    ☐ **COURTHOUSE DOOR, or**
                            ☐ **NEWSPAPER OF YOUR CHOICE:**
- ☐ **OTHER,** explain

**ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:**

**NAME:** BRENT COON                    **TEXAS BAR NO./ID NO.** 04769750

**MAILING ADDRESS:** 215 Orleans, Beaumont, TX 77701

**PHONE NUMBER:** 409    835-2666          **FAX NUMBER:** 409    835-1912
              area code    phone number                    area code    fax number

**EMAIL ADDRESS:** brent@bcoonlaw.com

CIVIC100 Revised 0/3/00

Certified Document Number: 55706256 - Page 1 of 2

Case 2:13-cv-01765-CJB Document 1-1 Texas on 09/19/13 Page 31 of 35

SERVICE REQUESTS WHICH CANNOT BE PROCESSED BY THIS OFFICE WILL BE HELD FOR 30 DAYS PRIOR TO CANCELLATION. FEES WILL BE REFUNDED ONLY UPON REQUEST, OR AT THE DISPOSITION OF THE CASE. SERVICE REQUESTS MAY BE REINSTATED UPON APPROPRIATE ACTION BY THE PARTIES.

INSTRUMENTS TO BE SERVED:
(Fill In Instrument Sequence Number, i.e. 1st, 2nd, etc.)

ORIGINAL PETITION
_____ AMENDED PETITION
_____ SUPPLEMENTAL PETITION

COUNTERCLAIM
_____ AMENDED COUNTERCLAIM
_____ SUPPLEMENTAL COUNTERCLAIM

CROSS-ACTION:
_____ AMENDED CROSS-ACTION
_____ SUPPLEMENTAL CROSS-ACTION

THIRD-PARTY PETITION:
_____ AMENDED THIRD-PARTY PETITION
_____ SUPPLEMENTAL THIRD-PARTY PETITION

INTERVENTION:
_____ AMENDED INTERVENTION
_____ SUPPLEMENTAL INTERVENTION

INTERPLEADER
_____ AMENDED INTERPLEADER
_____ SUPPLEMENTAL INTERPLEADER

INJUNCTION

MOTION TO MODIFY

SHOW CAUSE ORDER

TEMPORARY RESTRAINING ORDER

BILL OF DISCOVERY:
ORDER TO: _____
(specify)

MOTION TO: _____
(specify)

PROCESS TYPES:

NON WRIT:
CITATION
ALIAS CITATION
PLURIES CITATION
SECRETARY OF STATE CITATION
COMMISSIONER OF INSURANCE
HIGHWAY COMMISSIONER
CITATION BY PUBLICATION
NOTICE
SHORT FORM NOTICE

PRECEPT (SHOW CAUSE)
RULE 106 SERVICE

SUBPOENA

WRITS:
ATTACHMENT (PROPERTY)
ATACHMENT (WITNESS)
ATTACHMENT (PERSON)

CERTIORARI

EXECUTION
EXECUTION AND ORDER OF SALE

GARNISHMENT BEFORE JUDGMENT
GARNISHMENT AFTER JUDGMENT

HABEAS CORPUS
INJUNCTION
TEMPORARY RESTRAINING ORDER

PROTECTIVE ORDER (FAMILY CODE)
PROTECTIVE ORDER (CIVIL CODE)

POSSESSION (PERSON)
POSSESSION (PROPERTY)

SCIRE FACIAS
SEQUESTRATION
SUPERSEDEAS

CIVC108 Revised 9/2/09

Certified Document Number: 55706256 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:          55706256 Total Pages:  2

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

# CIVIL PROCESS REQUEST

> **FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING**
> **FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED**

**CASE NUMBER:** 2013-23575      **CURRENT COURT:** 189th

**TYPE OF INSTRUMENT TO BE SERVED** (See Reverse For Types): Original Petition

**FILE DATE OF MOTION:** 04/19/13

Month/    Day/    Year     ISSUED

**SERVICE TO BE ISSUED ON** (Please List Exactly As The Name Appears In The Pleading To Be Served):

1. **NAME:** BP Exploration & Production, Inc.

   **ADDRESS:** 2 N. Jackson St., Ste. 605, Montgomery, AL 36104

   **AGENT,** (*if applicable*): CT Corporation System

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (*see reverse for specific type*): Citation

**SERVICE BY** (*check one*):
- [x] **ATTORNEY PICK-UP**      [ ] **CONSTABLE**
- [ ] **CIVIL PROCESS SERVER** - Authorized Person to Pick-up:     Phone: _____
- [ ] **MAIL**      [ ] **CERTIFIED MAIL**
- [ ] **PUBLICATION:**
  - Type of Publication:   [ ] **COURTHOUSE DOOR, or**
  - [ ] **NEWSPAPER OF YOUR CHOICE:** _____
- [ ] **OTHER,** *explain* _____

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

\*\*\*\*

2. **NAME:** _____

   **ADDRESS:** _____

   **AGENT,** (*if applicable*): _____

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (*see reverse for specific type*): _____

*FILED*
*Chris Daniel*
*District Clerk*
*MAY 02 2013*
*Time:*
*By*
*Harris County, Texas*
*Deputy*

**SERVICE BY** (*check one*):
- [ ] **ATTORNEY PICK-UP**      [ ] **CONSTABLE**
- [ ] **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____    Phone: _____
- [ ] **MAIL**      [ ] **CERTIFIED MAIL**
- [ ] **PUBLICATION:**
  - Type of Publication:   [ ] **COURTHOUSE DOOR, or**
  - [ ] **NEWSPAPER OF YOUR CHOICE:** _____
- [ ] **OTHER,** *explain* _____

**ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:**

**NAME:** BRENT COON      **TEXAS BAR NO./ID NO.** 04769750

**MAILING ADDRESS:** 215 Orleans, Beaumont, TX 77701

**PHONE NUMBER:** 409   835-2666     **FAX NUMBER:** 409   835-1912

    area code    phone number         area code    fax number

**EMAIL ADDRESS:** brent@bcoonlaw.com

CIV/C108 Revised 9/3/09

Certified Document Number: 55706257 - Page 1 of 2

SERVICE REQUESTS WHICH CANNOT BE PROCESSED BY THIS OFFICE WILL BE HELD FOR 30 DAYS PRIOR TO CANCELLATION. FEES WILL BE REFUNDED ONLY UPON REQUEST, OR AT THE DISPOSITION OF THE CASE. SERVICE REQUESTS MAY BE REINSTATED UPON APPROPRIATE ACTION BY THE PARTIES.

INSTRUMENTS TO BE SERVED:
(Fill In Instrument Sequence Number, i.e. 1st, 2nd, etc.)

ORIGINAL PETITION
_____ AMENDED PETITION
_____ SUPPLEMENTAL PETITION

COUNTERCLAIM
_____ AMENDED COUNTERCLAIM
_____ SUPPLEMENTAL COUNTERCLAIM

CROSS-ACTION:
_____ AMENDED CROSS-ACTION
_____ SUPPLEMENTAL CROSS-ACTION

THIRD-PARTY PETITION:
_____ AMENDED THIRD-PARTY PETITION
_____ SUPPLEMENTAL THIRD-PARTY PETITION

INTERVENTION:
_____ AMENDED INTERVENTION
_____ SUPPLEMENTAL INTERVENTION

INTERPLEADER
_____ AMENDED INTERPLEADER
_____ SUPPLEMENTAL INTERPLEADER

INJUNCTION

MOTION TO MODIFY

SHOW CAUSE ORDER

TEMPORARY RESTRAINING ORDER

BILL OF DISCOVERY:
ORDER TO: _____
(specify)

MOTION TO: _____
(specify)

PROCESS TYPES:

NON WRIT:
CITATION
ALIAS CITATION
PLURIES CITATION
SECRETARY OF STATE CITATION
COMMISSIONER OF INSURANCE
HIGHWAY COMMISSIONER
CITATION BY PUBLICATION
NOTICE
SHORT FORM NOTICE

PRECEPT (SHOW CAUSE)
RULE 106 SERVICE

SUBPOENA

WRITS:
ATTACHMENT (PROPERTY)
ATACHMENT (WITNESS)
ATTACHMENT (PERSON)

CERTIORARI

EXECUTION
EXECUTION AND ORDER OF SALE

GARNISHMENT BEFORE JUDGMENT
GARNISHMENT AFTER JUDGMENT

HABEAS CORPUS
INJUNCTION
TEMPORARY RESTRAINING ORDER

PROTECTIVE ORDER (FAMILY CODE)
PROTECTIVE ORDER (CIVIL CODE)

POSSESSION (PERSON)
POSSESSION (PROPERTY)

SCIRE FACIAS
SEQUESTRATION
SUPERSEDEAS

CIVC108 Revised 8/2/99

Certified Document Number: 55706257 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   <u>June 18, 2013</u>


Certified Document Number:        <u>55706257 Total Pages:  2</u>


*Chris Daniel*

Chris Daniel, DISTRICT CLERK
HARRIS COUNTY, TEXAS


**In accordance with Texas Government Code 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

## CIVIL PROCESS REQUEST

| FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING |
|---|
| FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED |

CASE NUMBER: **2013-23575**          CURRENT COURT: **189th**

TYPE OF INSTRUMENT TO BE SERVED (See Reverse For Types): **Original Petition**

FILE DATE OF MOTION: **04/19/13**

                                   Month/     Day/     Year

*(ISSUED stamp)*

SERVICE TO BE ISSUED ON (Please List Exactly As The Name Appears In The Pleading To Be Served):

1. NAME: **BP p.l.c.**

   ADDRESS: **Don K. Haycraft, Liskow & Lewis, 701 Poydras St., Ste. 5000, New Orleans, LA 70139-5099**

   AGENT, (*if applicable*): _____

   TYPE OF SERVICE/PROCESS TO BE ISSUED (*see reverse for specific type*): **Citation**

   SERVICE BY (*check one*):
   - [✓] **ATTORNEY PICK-UP**          [ ] **CONSTABLE**
   - [ ] **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____  Phone: _____
   - [ ] **MAIL**          [ ] **CERTIFIED MAIL**
   - [ ] **PUBLICATION:**
     - Type of Publication:  [ ] **COURTHOUSE DOOR, or**
     - [ ] **NEWSPAPER OF YOUR CHOICE:** _____
   - [ ] **OTHER,** *explain* _____

**************************************************************************
****

2. NAME: _____

   ADDRESS: _____

   AGENT, (*if applicable*): _____

   TYPE OF SERVICE/PROCESS TO BE ISSUED (*see reverse for specific type*): _____

   SERVICE BY (*check one*):
   - [ ] **ATTORNEY PICK-UP**          [ ] **CONSTABLE**
   - [ ] **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____  Phone: _____
   - [ ] **MAIL**          [ ] **CERTIFIED MAIL**
   - [ ] **PUBLICATION:**
     - Type of Publication:  [ ] **COURTHOUSE DOOR, or**
     - [ ] **NEWSPAPER OF YOUR CHOICE:** _____
   - [ ] **OTHER,** *explain* _____

*(FILED stamp: Time: ___ By ___ Chris Daniel District Clerk MAY 02 2013 Harris County, Texas Deputy)*

---

ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:

NAME: **BRENT COON** _____  TEXAS BAR NO./ID NO. **04769750**

MAILING ADDRESS: **215 Orleans, Beaumont, TX 77701**

PHONE NUMBER: **409**  **835-2666**          FAX NUMBER: **409**  **835-1912**
          area code   phone number               area code   fax number

EMAIL ADDRESS: **brent@bcoonlaw.com**

CIVC108 Revised 9/3/99

*(vertical left margin)* Certified Document Number: 55706260 - Page 1 of 2

**SERVICE REQUESTS WHICH CANNOT BE PROCESSED BY THIS OFFICE WILL BE HELD FOR 30 DAYS PRIOR TO CANCELLATION. FEES WILL BE REFUNDED ONLY UPON REQUEST, OR AT THE DISPOSITION OF THE CASE. SERVICE REQUESTS MAY BE REINSTATED UPON APPROPRIATE ACTION BY THE PARTIES.**

INSTRUMENTS TO BE SERVED:
(Fill In Instrument Sequence Number, i.e. 1st, 2nd, etc.)

ORIGINAL PETITION
_____ AMENDED PETITION
_____ SUPPLEMENTAL PETITION

COUNTERCLAIM
_____ AMENDED COUNTERCLAIM
_____ SUPPLEMENTAL COUNTERCLAIM

CROSS-ACTION:
_____ AMENDED CROSS-ACTION
_____ SUPPLEMENTAL CROSS-ACTION

THIRD-PARTY PETITION:
_____ AMENDED THIRD-PARTY PETITION
_____ SUPPLEMENTAL THIRD-PARTY PETITION

INTERVENTION:
_____ AMENDED INTERVENTION
_____ SUPPLEMENTAL INTERVENTION

INTERPLEADER
_____ AMENDED INTERPLEADER
_____ SUPPLEMENTAL INTERPLEADER

INJUNCTION

MOTION TO MODIFY

SHOW CAUSE ORDER

TEMPORARY RESTRAINING ORDER

BILL OF DISCOVERY:
ORDER TO: _____
(specify)

MOTION TO: _____
(specify)

PROCESS TYPES:

NON WRIT:
CITATION
ALIAS CITATION
PLURIES CITATION
SECRETARY OF STATE CITATION
COMMISSIONER OF INSURANCE
HIGHWAY COMMISSIONER
CITATION BY PUBLICATION
NOTICE
SHORT FORM NOTICE

PRECEPT (SHOW CAUSE)
RULE 106 SERVICE

SUBPOENA

WRITS:
ATTACHMENT (PROPERTY)
ATACHMENT (WITNESS)
ATTACHMENT (PERSON)

CERTIORARI

EXECUTION
EXECUTION AND ORDER OF SALE

GARNISHMENT BEFORE JUDGMENT
GARNISHMENT AFTER JUDGMENT

HABEAS CORPUS
INJUNCTION
TEMPORARY RESTRAINING ORDER

PROTECTIVE ORDER (FAMILY CODE)
PROTECTIVE ORDER (CIVIL CODE)

POSSESSION (PERSON)
POSSESSION (PROPERTY)

SCIRE FACIAS
SEQUESTRATION
SUPERSEDEAS

Page 2 of 2

CIVC10X Revised 9/2/99

Certified Document Number: 55706260 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:        55706260 Total Pages:  2

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

# CIVIL PROCESS REQUEST

## FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING
## FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED

CASE NUMBER: 2013-23575                   CURRENT COURT: 189th

TYPE OF INSTRUMENT TO BE SERVED (See Reverse For Types): Original Petition

FILE DATE OF MOTION: 04/19/13
                                    Month/      Day/      Year

ISSUED

SERVICE TO BE ISSUED ON (Please List Exactly As The Name Appears In The Pleading To Be Served):

1.  NAME: Halliburton Energy Services, Inc.

    ADDRESS: 2 N. Jackson St., Ste. 605, Montgomery, AL 36104

    AGENT, (if applicable): CT Corporation System

TYPE OF SERVICE/PROCESS TO BE ISSUED (see reverse for specific type): Citation

SERVICE BY (check one):
☑ ATTORNEY PICK-UP                    ☐ CONSTABLE                          Phone: _____
☐ CIVIL PROCESS SERVER - Authorized Person to Pick-up: _____
☐ MAIL                                ☐ CERTIFIED MAIL
☐ PUBLICATION:
    Type of Publication: _____   ☐ COURTHOUSE DOOR, or
                                   ☐ NEWSPAPER OF YOUR CHOICE: _____
☐ OTHER, explain _____

*************************************************************************************

****

2.  NAME: _____

    ADDRESS: _____

    AGENT, (if applicable): _____

FILED
Chris Daniel
District Clerk
Time: _____
MAY 02 2013
By _____
Harris County, Texas
Deputy

TYPE OF SERVICE/PROCESS TO BE ISSUED (see reverse for specific type): _____

SERVICE BY (check one):
☐ ATTORNEY PICK-UP                    ☐ CONSTABLE                          Phone: _____
☐ CIVIL PROCESS SERVER - Authorized Person to Pick-up: _____
☐ MAIL                                ☐ CERTIFIED MAIL
☐ PUBLICATION:
    Type of Publication: _____   ☐ COURTHOUSE DOOR, or
                                   ☐ NEWSPAPER OF YOUR CHOICE: _____
☐ OTHER, explain _____

ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:

NAME: BRENT COON                  TEXAS BAR NO./ID NO. 04769750

MAILING ADDRESS: 215 Orleans, Beaumont, TX 77701

PHONE NUMBER: 409      835-2666          FAX NUMBER: 409      835-1912
              area code   phone number                area code   fax number

EMAIL ADDRESS: brent@bcoonlaw.com

CIVC109 Revised 9/2/00

Certified Document Number: 55706258 - Page 1 of 2

SERVICE REQUESTS WHICH CANNOT BE PROCESSED BY THIS OFFICE WILL BE HELD FOR 30 DAYS PRIOR TO CANCELLATION. FEES WILL BE REFUNDED ONLY UPON REQUEST, OR AT THE DISPOSITION OF THE CASE. SERVICE REQUESTS MAY BE REINSTATED UPON APPROPRIATE ACTION BY THE PARTIES.

INSTRUMENTS TO BE SERVED:
(Fill in Instrument Sequence Number, i.e. 1st, 2nd, etc.)

ORIGINAL PETITION
_____ AMENDED PETITION
_____ SUPPLEMENTAL PETITION

COUNTERCLAIM
_____ AMENDED COUNTERCLAIM
_____ SUPPLEMENTAL COUNTERCLAIM

CROSS-ACTION:
_____ AMENDED CROSS-ACTION
_____ SUPPLEMENTAL CROSS-ACTION

THIRD-PARTY PETITION:
_____ AMENDED THIRD-PARTY PETITION
_____ SUPPLEMENTAL THIRD-PARTY PETITION

INTERVENTION:
_____ AMENDED INTERVENTION
_____ SUPPLEMENTAL INTERVENTION

INTERPLEADER
_____ AMENDED INTERPLEADER
_____ SUPPLEMENTAL INTERPLEADER

INJUNCTION

MOTION TO MODIFY

SHOW CAUSE ORDER

TEMPORARY RESTRAINING ORDER

BILL OF DISCOVERY:
ORDER TO: _____
(specify)
MOTION TO: _____
(specify)

PROCESS TYPES:

NON WRIT:
CITATION
ALIAS CITATION
PLURIES CITATION
SECRETARY OF STATE CITATION
COMMISSIONER OF INSURANCE
HIGHWAY COMMISSIONER
CITATION BY PUBLICATION
NOTICE
SHORT FORM NOTICE

PRECEPT (SHOW CAUSE)
RULE 106 SERVICE

SUBPOENA

WRITS:
ATTACHMENT (PROPERTY)
ATACHMENT (WITNESS)
ATTACHMENT (PERSON)

CERTIORARI

EXECUTION
EXECUTION AND ORDER OF SALE

GARNISHMENT BEFORE JUDGMENT
GARNISHMENT AFTER JUDGMENT

HABEAS CORPUS
INJUNCTION
TEMPORARY RESTRAINING ORDER

PROTECTIVE ORDER (FAMILY CODE)
PROTECTIVE ORDER (CIVIL CODE)

POSSESSION (PERSON)
POSSESSION (PROPERTY)

SCIRE FACIAS
SEQUESTRATION
SUPERSEDEAS

CIVC108 Revised 9/2/99

Certified Document Number: 55706258 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:      55706258 Total Pages:  2

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

## CIVIL PROCESS REQUEST

**FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING**
**FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED**

CASE NUMBER: 2013-23575          CURRENT COURT: 189th

TYPE OF INSTRUMENT TO BE SERVED (See Reverse For Types): Original Petition

FILE DATE OF MOTION: 04/19/13

          Month/     Day/     Year

SERVICE TO BE ISSUED ON (Please List Exactly As The Name Appears In The Pleading To Be Served):

1.  NAME: Sperry Drilling Services, a division of Halliburton Energy Services, Inc.

ADDRESS: 2 N. Jackson St., Ste. 605, Montgomery, AL 36104

AGENT, (if applicable): CT Corporation System

TYPE OF SERVICE/PROCESS TO BE ISSUED (see reverse for specific type): Citation

SERVICE BY (check one):
- ☑ ATTORNEY PICK-UP          ☐ CONSTABLE
- ☐ CIVIL PROCESS SERVER - Authorized Person to Pick-up: _____   Phone: _____
- ☐ MAIL          ☐ CERTIFIED MAIL
- ☐ PUBLICATION:
     Type of Publication:   ☐ COURTHOUSE DOOR, or
                            ☐ NEWSPAPER OF YOUR CHOICE: _____
- ☐ OTHER, explain _____

***************************************************************************

****

2.  NAME: _____

ADDRESS: _____          Time: _____

AGENT, (if applicable): _____          By _____

TYPE OF SERVICE/PROCESS TO BE ISSUED (see reverse for specific type): _____

SERVICE BY (check one):
- ☐ ATTORNEY PICK-UP          ☐ CONSTABLE
- ☐ CIVIL PROCESS SERVER - Authorized Person to Pick-up: _____   Phone: _____
- ☐ MAIL          ☐ CERTIFIED MAIL
- ☐ PUBLICATION:
     Type of Publication:   ☐ COURTHOUSE DOOR, or
                            ☐ NEWSPAPER OF YOUR CHOICE: _____
- ☐ OTHER, explain _____

**F I L E D**
Chris Daniel
District Clerk
MAY 0 2 2013
Harris County, Texas
Deputy

---

ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:

NAME: BRENT COON          TEXAS BAR NO./ID NO. 04769750

MAILING ADDRESS: 215 Orleans, Beaumont, TX 77701

PHONE NUMBER: 409   835-2666          FAX NUMBER: 409   835-1912
          area code   phone number                area code   fax number

EMAIL ADDRESS: brent@bcoonlaw.com

CIVC108 Revised 9/2/99

Certified Document Number: 55706259 - Page 1 of 2

SERVICE REQUESTS WHICH CANNOT BE PROCESSED BY THIS OFFICE WILL BE HELD FOR 30 DAYS PRIOR TO CANCELLATION. FEES WILL BE REFUNDED ONLY UPON REQUEST, OR AT THE DISPOSITION OF THE CASE. SERVICE REQUESTS MAY BE REINSTATED UPON APPROPRIATE ACTION BY THE PARTIES.

INSTRUMENTS TO BE SERVED:
(Fill In Instrument Sequence Number, i.e. 1st, 2nd, etc.)

ORIGINAL PETITION
_____ AMENDED PETITION
_____ SUPPLEMENTAL PETITION

COUNTERCLAIM
_____ AMENDED COUNTERCLAIM
_____ SUPPLEMENTAL COUNTERCLAIM

CROSS-ACTION:
_____ AMENDED CROSS-ACTION
_____ SUPPLEMENTAL CROSS-ACTION

THIRD-PARTY PETITION:
_____ AMENDED THIRD-PARTY PETITION
_____ SUPPLEMENTAL THIRD-PARTY PETITION

INTERVENTION:
_____ AMENDED INTERVENTION
_____ SUPPLEMENTAL INTERVENTION

INTERPLEADER
_____ AMENDED INTERPLEADER
_____ SUPPLEMENTAL INTERPLEADER

INJUNCTION

MOTION TO MODIFY

SHOW CAUSE ORDER

TEMPORARY RESTRAINING ORDER

BILL OF DISCOVERY:
ORDER TO: _____
(specify)

MOTION TO: _____
(specify)

PROCESS TYPES:

NON WRIT:
CITATION
ALIAS CITATION
PLURIES CITATION
SECRETARY OF STATE CITATION
COMMISSIONER OF INSURANCE
HIGHWAY COMMISSIONER
CITATION BY PUBLICATION
NOTICE
SHORT FORM NOTICE

PRECEPT (SHOW CAUSE)
RULE 106 SERVICE

SUBPOENA

WRITS:
ATTACHMENT (PROPERTY)
ATACHMENT (WITNESS)
ATTACHMENT (PERSON)

CERTIORARI

EXECUTION
EXECUTION AND ORDER OF SALE

GARNISHMENT BEFORE JUDGMENT
GARNISHMENT AFTER JUDGMENT

HABEAS CORPUS
INJUNCTION
TEMPORARY RESTRAINING ORDER

PROTECTIVE ORDER (FAMILY CODE)
PROTECTIVE ORDER (CIVIL CODE)

POSSESSION (PERSON)
POSSESSION (PROPERTY)

SCIRE FACIAS
SEQUESTRATION
SUPERSEDEAS

CIVC108 Revised 9/7/00

Certified Document Number: 55706259 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:        55706259 Total Pages:  2

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

## CIVIL PROCESS REQUEST

**FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING**
**FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED**

**CASE NUMBER:** 2013-23575                **CURRENT COURT:** 189th

**TYPE OF INSTRUMENT TO BE SERVED** (See Reverse For Types): Original Petition

**FILE DATE OF MOTION:** 04/19/13
Month/        Day/        Year

**SERVICE TO BE ISSUED ON** (Please List Exactly As The Name Appears In The Pleading To Be Served):

1. **NAME:** Transocean Holdings, LLC

   **ADDRESS:** c/o President, John H. Briscoe, 4 Greenway Plaza, Ste. 700, Houston, TX 77046

   **AGENT,** (if applicable):

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (see reverse for specific type): Citation

   **SERVICE BY** (check one):
   - ☑ **ATTORNEY PICK-UP**          ☐ **CONSTABLE**
   - ☐ **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____ Phone: _____
   - ☐ **MAIL**                      ☐ **CERTIFIED MAIL**
   - ☐ **PUBLICATION:**
     Type of Publication:    ☐ **COURTHOUSE DOOR, or**
                             ☐ **NEWSPAPER OF YOUR CHOICE:** _____
   - ☐ **OTHER,** explain _____

**FILED**
Chris Daniel
District Clerk

MAY 02 2013

Time: _____
Harris County, Texas
By _____
Deputy

2. **NAME:** _____

   **ADDRESS:** _____

   **AGENT,** (if applicable): _____

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (see reverse for specific type): _____

   **SERVICE BY** (check one):
   - ☐ **ATTORNEY PICK-UP**          ☐ **CONSTABLE**
   - ☐ **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____ Phone: _____
   - ☐ **MAIL**                      ☐ **CERTIFIED MAIL**
   - ☐ **PUBLICATION:**
     Type of Publication:    ☐ **COURTHOUSE DOOR, or**
                             ☐ **NEWSPAPER OF YOUR CHOICE:** _____
   - ☐ **OTHER,** explain _____

**ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:**

**NAME:** BRENT COON          **TEXAS BAR NO./ID NO.** 04769750

**MAILING ADDRESS:** 215 Orleans, Beaumont, TX 77701

**PHONE NUMBER:** 409    835-2666       **FAX NUMBER:** 409    835-1912
area code    phone number                    area code    fax number

**EMAIL ADDRESS:** brent@bcoonlaw.com

Page 1 of 2

CIVIC109 Revised 9/2/09

---

**MOTION TO:** _____
(specify)
_____
(specify)

**POSSESSION (PROPERTY)**

**SCIRE FACIAS**
**SEQUESTRATION**
**SUPERSEDEAS**

Page 2 of 2

CIVIC109 Revised 9/2/09

Certified Document Number: 55729477 - Page 1 of 2

## CIVIL PROCESS REQUEST

**FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING**
**FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED**

**CASE NUMBER:** 2013-23575     **CURRENT COURT:** 189th

**TYPE OF INSTRUMENT TO BE SERVED** (See Reverse For Types): Original Petition

**FILE DATE OF MOTION:** 04/19/13

Month/    Day/    Year     ISSUED

**SERVICE TO BE ISSUED ON** (Please List Exactly As The Name Appears In The Pleading To Be Served):

1. NAME: Transocean Offshore Deepwater Drilling, Inc.

   ADDRESS: 800 Brazos, Ste. 400, Austin, TX 78701

   AGENT, (*if applicable*): Capitol Corporate Services, Inc.

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (*see reverse for specific type*): Citation

**SERVICE BY** (*check one*):
- ☑ ATTORNEY PICK-UP      ☐ CONSTABLE
- ☐ CIVIL PROCESS SERVER - Authorized Person to Pick-up: _____ Phone: _____
- ☐ MAIL      ☐ CERTIFIED MAIL
- ☐ PUBLICATION:
  - Type of Publication: ☐ COURTHOUSE DOOR, or
  - ☐ NEWSPAPER OF YOUR CHOICE: _____
- ☐ OTHER, *explain* _____

***************************************************************

****

2. NAME: _____

   ADDRESS: _____

   AGENT, (*if applicable*): _____

**FILED**
Chris Daniel
District Clerk
MAY 02 2013
Time: _____
By _____
Harris County, Texas
Deputy

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (*see reverse for specific type*): _____

**SERVICE BY** (*check one*):
- ☐ ATTORNEY PICK-UP      ☐ CONSTABLE
- ☐ CIVIL PROCESS SERVER - Authorized Person to Pick-up: _____ Phone: _____
- ☐ MAIL      ☐ CERTIFIED MAIL
- ☐ PUBLICATION:
  - Type of Publication: ☐ COURTHOUSE DOOR, or
  - ☐ NEWSPAPER OF YOUR CHOICE: _____
- ☐ OTHER, *explain* _____

**ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:**

NAME: BRENT COON     TEXAS BAR NO./ID NO. 04769750

MAILING ADDRESS: 215 Orleans, Beaumont, TX 77701

PHONE NUMBER: 409 835-2666     FAX NUMBER: 409 835-1912
     area code   phone number       area code   fax number

EMAIL ADDRESS: brent@bcoonlaw.com

Page 1 of 2

CIVIC108 Revised 9/2/09

Certified Document Number: 55729477 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:        55729477 Total Pages:  2

Chris Daniel, DISTRICT CLERK
HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated documents are valid. If there is a question regarding the validity of this document and or seal please e-mail support@hcdistrictclerk.com**

# CIVIL PROCESS REQUEST

**FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING
FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED**

**CASE NUMBER:** 2013-23575      **CURRENT COURT:** 189th

**TYPE OF INSTRUMENT TO BE SERVED** (See Reverse For Types): Original Petition

**FILE DATE OF MOTION:** 04/19/13

Month/    Day/    Year

**SERVICE TO BE ISSUED ON** (Please List Exactly As The Name Appears In The Pleading To Be Served):

1. NAME: Transocean, Ltd.

   ADDRESS: 800 Brazos, Ste. 400, Austin, TX 78701

   AGENT, (*if applicable*): Capitol Corporate Services, Inc.

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (*see reverse for specific type*): Citation

**SERVICE BY** (*check one*):

- [x] **ATTORNEY PICK-UP**    [ ] **CONSTABLE**
- [ ] **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____
- [ ] **MAIL**    [ ] **CERTIFIED MAIL**
- [ ] **PUBLICATION:**
  Type of Publication:   [ ] **COURTHOUSE DOOR, or**
       [ ] **NEWSPAPER OF YOUR CHOICE:** _____
- [ ] **OTHER,** *explain* _____

**********************************************************************************

****

2. NAME: _____

   ADDRESS: _____

   AGENT, (*if applicable*): _____

**TYPE OF SERVICE/PROCESS TO BE ISSUED** (*see reverse for specific type*): _____

**SERVICE BY** (*check one*):

- [ ] **ATTORNEY PICK-UP**    [ ] **CONSTABLE**
- [ ] **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____   Phone: _____
- [ ] **MAIL**    [ ] **CERTIFIED MAIL**
- [ ] **PUBLICATION:**
  Type of Publication:   [ ] **COURTHOUSE DOOR, or**
       [ ] **NEWSPAPER OF YOUR CHOICE:** _____
- [ ] **OTHER,** *explain* _____

---

**ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:**

NAME: BRENT COON      TEXAS BAR NO./ID NO. 04769750

MAILING ADDRESS: 215 Orleans, Beaumont, TX 77701

PHONE NUMBER: 409   835-2666     FAX NUMBER: 409   835-1912

     area code    phone number          area code    fax number

EMAIL ADDRESS: brent@bcoonlaw.com

*FILED
Chris Daniel
District Clerk
MAY 02 2013
Time: _____
By _____
Harris County, Texas*

*ISSUED*

CIVC108 Revised 9/3/09

Certified Document Number: 55706253 - Page 1 of 2

SERVICE REQUESTS WHICH CANNOT BE PROCESSED BY THIS OFFICE WILL BE HELD FOR 30 DAYS PRIOR TO CANCELLATION. FEES WILL BE REFUNDED ONLY UPON REQUEST, OR AT THE DISPOSITION OF THE CASE. SERVICE REQUESTS MAY BE REINSTATED UPON APPROPRIATE ACTION BY THE PARTIES.

INSTRUMENTS TO BE SERVED:
(Fill In Instrument Sequence Number, i.e. 1st, 2nd, etc.)

ORIGINAL PETITION
_____ AMENDED PETITION
_____ SUPPLEMENTAL PETITION

COUNTERCLAIM
_____ AMENDED COUNTERCLAIM
_____ SUPPLEMENTAL COUNTERCLAIM

CROSS-ACTION:
_____ AMENDED CROSS-ACTION
_____ SUPPLEMENTAL CROSS-ACTION

THIRD-PARTY PETITION:
_____ AMENDED THIRD-PARTY PETITION
_____ SUPPLEMENTAL THIRD-PARTY PETITION

INTERVENTION:
_____ AMENDED INTERVENTION
_____ SUPPLEMENTAL INTERVENTION

INTERPLEADER
_____ AMENDED INTERPLEADER
_____ SUPPLEMENTAL INTERPLEADER

INJUNCTION

MOTION TO MODIFY

SHOW CAUSE ORDER

TEMPORARY RESTRAINING ORDER

BILL OF DISCOVERY:
    ORDER TO: _____
                            (specify)

    MOTION TO: _____
                            (specify)

PROCESS TYPES:

NON WRIT:
CITATION
ALIAS CITATION
PLURIES CITATION
SECRETARY OF STATE CITATION
COMMISSIONER OF INSURANCE
HIGHWAY COMMISSIONER
CITATION BY PUBLICATION
NOTICE
SHORT FORM NOTICE

PRECEPT (SHOW CAUSE)
RULE 106 SERVICE

SUBPOENA

WRITS:
ATTACHMENT (PROPERTY)
ATACHMENT (WITNESS)
ATTACHMENT (PERSON)

CERTIORARI

EXECUTION
EXECUTION AND ORDER OF SALE

GARNISHMENT BEFORE JUDGMENT
GARNISHMENT AFTER JUDGMENT

HABEAS CORPUS
INJUNCTION
TEMPORARY RESTRAINING ORDER

PROTECTIVE ORDER (FAMILY CODE)
PROTECTIVE ORDER (CIVIL CODE)

POSSESSION (PERSON)
POSSESSION (PROPERTY)

SCIRE FACIAS
SEQUESTRATION
SUPERSEDEAS

CIV/C109 Revised 0/7/00

Certified Document Number: 55706253 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013

Certified Document Number:        55706253 Total Pages:  2

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

## CIVIL PROCESS REQUEST

| FOR EACH PARTY SERVED YOU MUST FURNISH ONE (1) COPY OF THE PLEADING |
| --- |
| FOR WRITS FURNISH TWO (2) COPIES OF THE PLEADING PER PARTY TO BE SERVED |

**CASE NUMBER:** 2013-23575    **CURRENT COURT:** 189th

**TYPE OF INSTRUMENT TO BE SERVED** (See Reverse For Types): Original Petition

**FILE DATE OF MOTION:** 04/19/13
Month/   Day/   Year

*ISSUED*

**SERVICE TO BE ISSUED ON** (Please List Exactly As The Name Appears In The Pleading To Be Served):

1. NAME: Triton Asset Leasing GmbH

  ADDRESS: Kerry J. Miller, Frilot, LLC, 1100 Poydras St., Ste. 3600, New Orleans, LA 70163-3600

  AGENT, *(if applicable):* _____

**TYPE OF SERVICE/PROCESS TO BE ISSUED** *(see reverse for specific type):* Citation

**SERVICE BY** *(check one):*
- ☑ **ATTORNEY PICK-UP**
- ☐ **CONSTABLE**
- ☐ **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____  Phone: _____
- ☐ **MAIL**  ☐ **CERTIFIED MAIL**
- ☐ **PUBLICATION:**
    Type of Publication:  ☐ **COURTHOUSE DOOR, or**
    ☐ **NEWSPAPER OF YOUR CHOICE:** _____
- ☐ **OTHER,** explain _____

*************************************************************************************

****

**F I L E D**
Chris Daniel
District Clerk

MAY 02 2013

Time: _____

By _____  Harris County, Texas
    Deputy

2. NAME: _____

  ADDRESS: _____

  AGENT, *(if applicable):* _____

**TYPE OF SERVICE/PROCESS TO BE ISSUED** *(see reverse for specific type):* _____

**SERVICE BY** *(check one):*
- ☐ **ATTORNEY PICK-UP**
- ☐ **CONSTABLE**
- ☐ **CIVIL PROCESS SERVER** - Authorized Person to Pick-up: _____  Phone: _____
- ☐ **MAIL**  ☐ **CERTIFIED MAIL**
- ☐ **PUBLICATION:**
    Type of Publication:  ☐ **COURTHOUSE DOOR, or**
    ☐ **NEWSPAPER OF YOUR CHOICE:** _____
- ☐ **OTHER,** explain _____

**ATTORNEY (OR ATTORNEY'S AGENT) REQUESTING SERVICE:**

NAME: BRENT COON    TEXAS BAR NO./ID NO. 04769750

MAILING ADDRESS: 215 Orleans, Beaumont, TX 77701

PHONE NUMBER: 409    835-2666    FAX NUMBER: 409    835-1912
    area code    phone number        area code    fax number

EMAIL ADDRESS: brent@bcoonlaw.com

CIVIC108 Revised 9/2/09

SERVICE REQUESTS WHICH CANNOT BE PROCESSED BY THIS OFFICE WILL BE HELD FOR 30 DAYS PRIOR TO CANCELLATION. FEES WILL BE REFUNDED ONLY UPON REQUEST, OR AT THE DISPOSITION OF THE CASE. SERVICE REQUESTS MAY BE REINSTATED UPON APPROPRIATE ACTION BY THE PARTIES.

INSTRUMENTS TO BE SERVED:
(Fill In Instrument Sequence Number, i.e. 1st, 2nd, etc.)

ORIGINAL PETITION
_____ AMENDED PETITION
_____ SUPPLEMENTAL PETITION

COUNTERCLAIM
_____ AMENDED COUNTERCLAIM
_____ SUPPLEMENTAL COUNTERCLAIM

CROSS-ACTION:
_____ AMENDED CROSS-ACTION
_____ SUPPLEMENTAL CROSS-ACTION

THIRD-PARTY PETITION:
_____ AMENDED THIRD-PARTY PETITION
_____ SUPPLEMENTAL THIRD-PARTY PETITION

INTERVENTION:
_____ AMENDED INTERVENTION
_____ SUPPLEMENTAL INTERVENTION

INTERPLEADER
_____ AMENDED INTERPLEADER
_____ SUPPLEMENTAL INTERPLEADER

INJUNCTION

MOTION TO MODIFY

SHOW CAUSE ORDER

TEMPORARY RESTRAINING ORDER

BILL OF DISCOVERY:
    ORDER TO: _____
                        (specify)

    MOTION TO: _____
                         (specify)

PROCESS TYPES:

NON WRIT:
CITATION
ALIAS CITATION
PLURIES CITATION
SECRETARY OF STATE CITATION
COMMISSIONER OF INSURANCE
HIGHWAY COMMISSIONER
CITATION BY PUBLICATION
NOTICE
SHORT FORM NOTICE

PRECEPT (SHOW CAUSE)
RULE 106 SERVICE

SUBPOENA

WRITS:
ATTACHMENT (PROPERTY)
ATACHMENT (WITNESS)
ATTACHMENT (PERSON)

CERTIORARI

EXECUTION
EXECUTION AND ORDER OF SALE

GARNISHMENT BEFORE JUDGMENT
GARNISHMENT AFTER JUDGMENT

HABEAS CORPUS
INJUNCTION
TEMPORARY RESTRAINING ORDER

PROTECTIVE ORDER (FAMILY CODE)
PROTECTIVE ORDER (CIVIL CODE)

POSSESSION (PERSON)
POSSESSION (PROPERTY)

SCIRE FACIAS
SEQUESTRATION
SUPERSEDEAS

CIV/C108 Revised 9/2/08

Certified Document Number: 55706254 - Page 2 of 2



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 18, 2013


Certified Document Number:      55706254 Total Pages:  2


Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS


**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

# EXHIBIT E

Electronic Docket Sheet

Case 2:13-cv-06019-CJB-JCW Document 11 Filed 10/09/13 Page 255 of 265
Case 4:13-cv-01785 Document 1-10 Filed in TXSD on 06/19/13 Page 2 of 3

Page 1 of 1

| Notes Color Key: | Private | Court | Docket Sheet |

Case: 201323575 - 7   Status: Active - Civil Court: 189 File Dt: 4/19/2013
Type: DAMAGES (OTHER)
Style: TRAN, LINDA TRANG (INDIVIDUALLY AND D/B/A BUCCANEE vs BP EXPLORATION AND PRODUCTION IN

## Docket Sheet Entries ( Add ) ( Save/Group )

Total Items: 0     Note Type Filter:

| Active | Posting Date | Comments | Last Mod User | History | Group |
|--------|--------------|----------|---------------|---------|-------|
| | | No Items Found | | | |
| | | 1 | | | |

## Trial Settings ( Add )

| Active | Signed Date | Comments | Last Mod User | History | Group |
|--------|-------------|----------|---------------|---------|-------|
| | | No Items Found | | | |
| | | 1 | | | |



STATE OF TEXAS
COUNTY OF HARRIS

I, Chris Daniel, District Clerk of Harris County, Texas, certify that
this is a true and correct copy of the original record filed and or recorded
in my office, electronically or hard copy, as it appears on this date.
Witness my official hand and seal of office this

CHRIS DANIEL, DISTRICT CLERK
HARRIS COUNTY, TEXAS

_____ Deputy

# EXHIBIT F

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| LINDA TRANG TRAN, INDIVIDUALLY AND D/B/A BUCCANEER SEAFOOD, | § § § | |
| PLAINTIFFS | § § | |
| VS. | § § | |
| BP EXPLORATION AND PRODUCTION, INC., BP AMERICA PRODUCTION COMPANY, BP CORPORATION NORTH AMERICA, INC., BP PLC, TRANSOCEAN DEEPWATER INC., TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., TRANSOCEAN HOLDINGS LLC., TRANSOCEAN LTD., TRITON ASSET LEASING GMBH, HALLIBURTON ENERGY SERVICES, INC. AND SPERRY DRILLING SERVICES, | § § § § § § § § § § § § § | C.A. No: 4:13-cv-1785 |
| DEFENDANTS. | § | |

## CONSENT TO REMOVAL

Defendant Halliburton Energy Services, Inc.,[1] pursuant to 28 U.S.C. § 1446, without waiving, and specifically reserving, all rights, defenses, objections, and exceptions, hereby gives notice that it consents to the Notice of Removal filed by the BP Defendants.

Dated: June 14, 2013.

---

[1] Sperry Drilling Services ("Sperry") has been improperly named as a defendant in this matter. Sperry was dissolved in October 1997 and its assets and liabilities were ultimately transferred to HESI in January 1999. Today, Sperry operates as a product service line of HESI, not as a separate legal entity or division. To the extent consent to removal is necessary on behalf of Sperry as a named defendant, HESI consents to the removal.

1

Respectfully submitted,

**GODWIN LEWIS PC**

By: /s/ *Donald E. Godwin*
    Donald E. Godwin
    *Attorney-in-charge*
    State Bar No. 08056500
    Don.Godwin@GodwinLewis.com
    Bruce W. Bowman, Jr.
    State Bar No. 02752000
    Bruce.Bowman@GodwinLewis.com
    Jenny L. Martinez
    State Bar No. 24013109
    Jenny.Martinez@GodwinLewis.com
    Floyd R. Hartley, Jr.
    State Bar No. 00798242
    Floyd.Hartley@GodwinLewis.com
    Gavin E. Hill
    State Bar No. 00796756
    Gavin.Hill@GodwinLewis.com
    Renaissance Tower
    1201 Elm, Suite 1700
    Dallas, Texas 75270-2041
    Telephone: (214) 939-4400
    Facsimile: (214) 760-7332

    and

    R. Alan York
    State Bar No. 22167500
    Alan.York@GodwinLewis.com
    Jerry C. von Sternberg
    State Bar No. 20618150
    Jerry.VonSternberg@GodwinLewis.com
    Misty Hataway-Coné
    State Bar No. 24032277
    Misty.Cone@GodwinLewis.com
    1331 Lamar, Suite 1665
    Houston, Texas 77010
    Telephone: 713.595.8300
    Facsimile: 713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES,
INC.**

# EXHIBIT G

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| LINDA TRANG TRAN,<br>INDIVIDUALLY AND D/B/A<br>BUCCANEER SEAFOOD, ET AL.,<br><br>    PLAINTIFFS,<br><br>VS.<br><br>BP EXPLORATION AND<br>PRODUCTION, INC., BP AMERICA<br>PRODUCTION COMPANY, BP<br>CORPORATION NORTH AMERICA,<br>INC., BP PLC, TRANSOCEAN<br>DEEPWATER INC., TRANSOCEAN<br>OFFSHORE DEEPWATER DRILLING<br>INC., TRANSOCEAN HOLDINGS LLC.,<br>TRANSOCEAN LTD., TRITON ASSET<br>LEASING GMBH, HALLIBURTON<br>ENERGY SERVICES, INC. AND<br>SPERRY DRILLING SERVICES,<br><br>  DEFENDANTS. | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§ | C.A. No: <u>4:13-cv-1785</u> |

## CONSENT TO REMOVAL

Defendants Transocean Deepwater Inc., Transocean Offshore Deepwater Drilling Inc.,

Transocean Holdings LLC, and Triton Asset Leasing GmbH, pursuant to 28 U.S.C. § 1446,

hereby give notice that they consent to the Notice of Removal filed by the BP Defendants.

Subject to, and without waiving its Rule 12(b)(2) defense, Transocean Ltd. hereby gives notice

that it consents to the Notice of Removal filed by the BP Defendants.

Dated: June 13, 2013.

Respectfully submitted,


By: <u>/s/ John M. Elsley</u>
    John M. Elsley
    State Bar No. 06591950

Royston, Rayzor, Vickery & Williams LLP
711 Louisiana Street, Suite 500
Houston, TX 77002
Telephone: 713-224-8380
john.elsley@roystonlaw.com

ATTORNEYS FOR TRANSOCEAN
DEEPWATER INC., TRANSOCEAN OFFSHORE
DEEPWATER DRILLING INC., TRANSOCEAN
HOLDINGS LLC, TRANSOCEAN LTD, AND
TRITON ASSET LEASING GMBH.

# EXHIBIT H

CAUSE NO. 2013-23575

| | | |
|---|---|---|
| LINDA TRANG TRAN, INDIVIDUALLY AND D/B/A BUCCANEER SEAFOOD, | § § § | IN THE DISTRICT COURT OF |
| Plaintiffs, | § § | |
| vs. | § § | 189TH JUDICIAL DISTRICT |
| BP EXPLORATION AND PRODUCTION, INC., BP AMERICA PRODUCTION COMPANY, BP CORPORATION NORTH AMERICA, INC., BP PLC, TRANSOCEAN DEEPWATER INC., TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., TRANSOCEAN HOLDINGS LLC., TRANSOCEAN LTD., TRITON ASSET LEASING GMBH, HALLIBURTON ENERGY SERVICES, INC. AND SPERRY DRILLING SERVICES, | § § § § § § § § § § § § § | |
| Defendants. | § | HARRIS COUNTY, TEXAS |

## NOTICE OF REMOVAL OF STATE COURT ACTION

PLEASE TAKE NOTICE that Defendants BP EXPLORATION & PRODUCTION INC., BP AMERICA PRODUCTION COMPANY, and BP CORPORATION NORTH AMERICA INC., in the above captioned action, pursuant to federal law, on June 19, 2013, filed with the Clerk of the United States District Court for the Southern District of Texas a Notice of Removal. Pursuant to 28 U.S.C. § 1446(d), this court is respectfully requested to proceed no further in this action, unless and until the action is remanded by the United States District Court.

A copy of the Notice of Removal filed with the United States District Court is attached and filed with this document. Notice of the Removal has also been given to all of the other parties in this action.

This action was removed to the United States District Court under the authority of 28 U.S.C. § 1446.

Respectfully submitted,

*Thomas W. Taylor*   *by permission BCP*

Thomas W. Taylor
Texas State Bar No. 19723875
ANDREWS KURTH LLP
600 Travis, Suite 4200
Houston, Texas 77002
Telephone: (713) 220-4200
Facsimile: (713) 220-4285
ttaylor@andrewskurth.com

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
Texas Bar No. 24066576
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
Phone: 312.862.2000
Fax: 312.862.2200
andrew.langan@kirkland.com

ATTORNEYS FOR DEFENDANTS
BP EXPLORATION & PRODUCTION INC.,
BP AMERICA PRODUCTION COMPANY, AND
BP CORPORATION NORTH AMERICA INC.

## CERTIFICATE OF SERVICE

I hereby certify that true and correct copies of the above and foregoing instrument have been served on all counsel of record pursuant to the Texas Rules of Civil Procedure on this 19th day of June, 2013.

*Thomas W. Taylor*   *by perm.36 via BCP*

Thomas W. Taylor